# EXHIBIT O

# LEHMAN BROTHERS
**EQUITY RESEARCH**

October 28, 2005

United States of America
Internet & Media
Cable & Satellite Communications

# XM Satellite Radio (XMSR - $ 28.07) 1-Overweight
### Change of Earnings Forecast
**Future View Unchanged, Stock Oversold**

Vijay Jayant
1.212.526.6019
vjayant@lehman.com

## Investment Conclusion
- Today's report and conference call largely reinforced our views on XMSR. As a result, we view the drop in the stock as unjustified, and believe that it creates a buying opportunity. We have expected that, over time, OEM conversion rates would fall and penetration of new vehicles would plateau at 35-50%. GM & Honda unit guidance is in line with our existing estimates, no changes to our 06 forecast. Continue to believe Street underestimates 4Q05 EBITDA losses since additions will likely be skewed to the end of the quarter and ad spending will be robust. Find XMSR attractive at these levels, reiterate 1:OW rating.

## Summary
- Unit guidance from GM and Honda in line with our previous ests - maintain 9.1MM YE 2006E sub est, expect LT penetration rates at GM and Honda to plateau at 34% and 50%, respectively.
- Expect conversion rates to fall sharply across automakers in LT, reaching 25% at GM.
- Making minor model revisions. Key forecasts: 1.04MM net adds, 2.6% churn, $55 SAC, $107 CPGA, $169MM revenue, ($149)MM EBITDA loss (vs street at ($113)MM).
- XM trades at $1,000/YE06 sub vs $1,900 for SIRI.

| Stock Rating | | Target Price | |
|---|---|---|---|
| New: | 1-Overweight | New: | $ 42.00 |
| Old: | 1-Overweight | Old: | $ 42.00 |

**Sector View:** 2-Neutral

## EPS ($)  (FY Dec)

| | 2004 | 2005 | | | 2006 | | | % Change | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | Old | New | St. Est. | Old | New | St. Est. | 2005 | 2006 |
| 1Q | -0.96A | -0.58A | -0.58A | -0.58A | -0.47E | -0.49E | -0.49E | 40% | 16% |
| 2Q | -0.84A | -0.70A | -0.70A | -0.70A | -0.52E | -0.54E | -0.53E | 17% | 23% |
| 3Q | -0.59A | -0.60A | -0.60A | -0.66E | -0.44E | -0.46E | -0.44E | -2% | 23% |
| 4Q | -0.93A | -0.93E | -0.93E | -0.81E | -0.72E | -0.74E | -0.57E | 0% | 20% |
| Year | -3.32A | -2.85E | -2.85E | -2.75E | -2.16E | -2.23E | -1.81E | 14% | 22% |
| P/E | -9.3 | | -9.8 | | | -12.6 | | | |

### Market Data
| | |
|---|---|
| Market Cap (Mil.) | 8915 |
| Shares Outstanding (Mil.) | 330.80 |
| Float (%) | 242 |
| Dividend Yield | N/A |
| Convertible | Yes |
| 52 Week Range | 40.89 - 26.16 |

### Financial Summary
| | |
|---|---|
| Revenue FY05 (Mil.) | 550.0 |
| Five-Year EPS CAGR | N/A |
| Return on Equity | N/A |
| Current BVPS | 1.31 |
| Debt To Capital (%) | 63.05 |

### Stock Overview


We are making minor adjustments to our XMSR model given 3Q05 results. Nothing discussed in today's earnings release or on the conference call makes us change our fundamental view of XM's future prospects. We have never believed that satellite radio will be ubiquitously installed in cars, nor have we expected promotional-to-paying customer OEM conversion rates to remain at 60% in the medium or long term. We continue to believe that Street EBITDA loss estimates for 4Q05 are too small, and will likely have to increase, particularly given the company's reiteration of guidance. We view today's decline in the stock price as unwarranted, and believe it creates a buying opportunity. XM trades at $1,000 per YE 2006E subscriber, approximately half of SIRI, even though XM's 2006E acquisition costs are more than 40% less than SIRI's. We reiterate our 1: Overweight rating.

**GM and Honda Plans In Line With Our Forecasts, Continue to Expect 9.1MM Subs At YE 2006E.** We did not view the company's recent 2006 OEM unit target announcements as a surprise, as the company's expectations for 1.55MM GM factory-installed customers for calendar year 2006 and 550k Honda factory installed vehicles for model year 2006 are in line with our prior forecasts. We have never

Lehman Brothers does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.

Customers of Lehman Brothers in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.lehmanlive.com or can call 1-800-2LEHMAN to request a copy of this research.

Investors should consider this report as only a single factor in making their investment decision.

**PLEASE SEE ANALYST(S) CERTIFICATION(S) ON PAGE 10 AND IMPORTANT DISCLOSURES BEGINNING ON PAGE 12**

**LEHMAN BROTHERS**
EQUITY RESEARCH

expected to see satellite radio ramp up beyond 34% and 50% of General Motors' and Honda's annual unit sales, respectively. In our view, while satellite radio is likely to become a very popular feature, and be included in many options packages, it is unlikely to become truly ubiquitous outside of automakers like Hyundai that choose to make the feature standard in order to improve the quality of their brand. We note that even CD players, which have almost certainly reached their saturation point, are only included in 70-75% of new cars. We reiterate our YE 2006E forecast of 9.1MM subscribers.

Figure 1. XM Satellite Radio – Penetration and Unit Forecasts by Automaker (units in 000s)

| Units (000s) | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|---|---|
| GM | 1,462 | 1,570 | 1,546 | 1,626 | 1,598 | 1,545 | 1,516 | 1,508 | 1,499 |
| Honda | 488 | 642 | 673 | 698 | 714 | 729 | 744 | 760 | 775 |
| Toyota | --- | 320 | 602 | 710 | 912 | 981 | 992 | 1,003 | 1,014 |
| Hyundai | --- | 308 | 682 | 802 | 818 | 835 | 852 | 860 | 869 |
| Other | 200 | 202 | 232 | 262 | 297 | 337 | 382 | 434 | 493 |
| **Total OEM** | **2,150** | **3,041** | **3,734** | **4,099** | **4,339** | **4,427** | **4,486** | **4,565** | **4,651** |
| | | | | | | | | | |
| **% of total units** | **2005E** | **2006E** | **2007E** | **2008E** | **2009E** | **2010E** | **2011E** | **2012E** | **2013E** |
| GM | 31.1% | 33.7% | 32.7% | 33.6% | 34.0% | 34.0% | 34.0% | 34.0% | 34.0% |
| Honda | 34.3% | 44.2% | 45.5% | 46.8% | 47.4% | 48.1% | 48.7% | 49.3% | 50.0% |
| Toyota | --- | 14.6% | 27.0% | 31.5% | 40.0% | 42.5% | 42.5% | 42.5% | 42.5% |
| Hyundai | --- | 41.1% | 87.5% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Other | 15.0% | 15.0% | 16.5% | 18.2% | 20.0% | 22.0% | 24.2% | 26.6% | 29.2% |
| **Total OEM** | **22.4%** | **29.3%** | **35.2%** | **37.8%** | **40.2%** | **41.2%** | **41.7%** | **42.2%** | **42.7%** |

*Source: Lehman Brothers, Ward's, CSM Worldwide, company reports*

**Continue to Expect Long Term Decline in Conversion Rate.** While the conversion rate of promotional OEM subscribers into paying subscribers in 3Q was, at 56%, slightly below our 58% estimate, this does not change our long term view of conversion rates. We continue to expect conversion rates to drop across automakers, as the volume of XM-equipped cars increases, and more units are sold to customers for whom satellite radio was not a key selling point.

Figure 2. XM Satellite Radio – Long Term OEM Promotional Conversion Rates



*Source: Lehman Brothers, Ward's, CSM Worldwide, company reports*

**Continue to Believe That Street 4Q05 EBITDA Loss Estimates Are Too Small.** As we discussed in our 3Q05 Preview (10/26/05, *3Q05 Preview: Expect Aggressive 4Q*), we believe that Street EBITDA loss estimates for 4Q05 are too small, and will likely have to increase. We believe the Street is overestimating revenue, as a large portion of subscribers will not be activated until the very end of the quarter, in the period between Christmas and New Year. In addition, we believe the Street is underestimating 4Q marketing spending. We now forecast a ($148)MM EBITDA loss for 4Q05 vs. our pre-earnings estimate of ($145)MM and pre-earnings implied Street consensus of ($113)MM. We expect that the company will register a smaller loss than the ($160)MM implied by management's ($395)MM full year EBITDA guidance.

2

**LEHMAN BROTHERS**
EQUITY RESEARCH

Figure 3. XM Satellite Radio – Lehman Brothers and Consensus EBITDA Estimates (2005)

| EBITDA | 1Q05A | 2Q05A | 3Q05A | 4Q05E | 2005E |
|---|---|---|---|---|---|
| Consensus | ($73) | ($90) | ($71) | ($113) | ($362) |
| Lehman | ($73) | ($90) | ($71) | ($149) | ($384) |
| *Variance* | --- | --- | --- | *31.4%* | *6.0%* |
| Implied by Guidance | ($73) | ($90) | ($71) | ($160) | ($395) |

*Source: Lehman Brothers, company reports*

**Estimate Changes**

- **Subscriber Estimates Essentially Unchanged.** We are tweaking our 4Q05 subscriber net add estimate slightly, to 1.04MM from 1.07MM, due to slight changes in our OEM and retail sub forecasts. Our YE 2005E subscriber forecast is essentially unchanged at 6.07MM.

- **Revenue Up Slightly, EBITDA Loss Slightly Larger.** We are increasing our revenue estimate to $168.6MM from $163.9MM due to an increase in subscription and activation revenues driven by (a) a 1.9% increase in our ARPU estimate and (b) a change in our activation revenue recognition methodology. Our EBITDA loss forecast expands to ($149.4)MM from ($145.2)MM, due largely to an increase in our advertising and marketing expense estimate. We now expect $68.0MM in advertising and marketing expense in 4Q05, up from $29.6MM in 3Q04 and up $3MM from our prior estimate, as we believe management held off on 3Q05 ad spending (which was $4.5MM below our expectations) to keep their powder dry for a major push in 4Q05.

- **SAC Unchanged, CPGA Up to $107 On Higher Ad Spending.** We are maintaining our $55 SAC estimate for 4Q05E, and raising our CPGA forecast to $107 from $103 due to our increased advertising and marketing spend forecast.

**Valuation.** Our YE 2006 price target of $42 is based a Discounted Cash Flow valuation. Our key assumptions include risk free rate of 4.8%, equity risk premium of 5%, levered beta of 1.33, cost of debt at 8.0%, target debt-to-capital of 33%, and unlevered free cash flow growth rate in perpetuity of 3.5%, yielding a 9.3% weighted average cost of capital and 18.0x multiple on terminal year unlevered FCF.

**LEHMAN BROTHERS**
EQUITY RESEARCH

Figure 4. XM Satellite Radio – 4Q05E Estimate Changes

| | Quarterly Data | | | | | |
|---|---|---|---|---|---|---|
| | 3Q04A | 3Q05A | Previous 4Q05E | Revised 4Q05E | YoY % Growth | % Change |
| **Key Subscriber Statistics** | | | | | | |
| Ending XMSR Subscribers | 2,516 | 5,035 | 6,101 | 6,073 | 88.1% | (0.5%) |
| Gross Additions | 616 | 1,000 | 1,451 | 1,443 | 55.4% | (0.5%) |
| Net Additions | 416 | 617 | 1,067 | 1,038 | 45.6% | (2.7%) |
| Subscription Average Revenue Per Subscriber (ARPU) | $8.64 | $9.78 | $9.67 | $9.85 | 12.7% | 1.9% |
| Implied Monthly Churn | 2.9% | 2.7% | 2.5% | 2.6% | 4.1% | 5.5% |
| SAC Per Gross Addition | $57 | $53 | $55 | $55 | (14.7%) | --- |
| CPGA - Cost Per Gross Addition | 89 | 89 | 103 | 107 | 2.5% | 3.4% |
| **Income Statement** | | | | | | |
| **Revenue** | | | | | | |
| Subscription Services Revenues | $59,793 | $140,001 | $150,637 | $153,411 | 110.5% | 1.8% |
| Activation Revenues | 1,305 | 2,650 | 1,825 | 3,547 | 123.9% | 94.3% |
| Equipment Revenues | 1,414 | 2,640 | 4,371 | 4,347 | 5.6% | (0.5%) |
| Net Ad Sales Revenues | 2,062 | 5,332 | 6,520 | 6,706 | 66.6% | 2.8% |
| Royalties & Other | 784 | 2,489 | 564 | 564 | 5.0% | --- |
| **Total Revenue** | **$65,358** | **$153,112** | **$163,917** | **$168,574** | **102.8%** | **2.8%** |
| **Operating Expenses** | | | | | | |
| Revenue Share and Royalties | $10,823 | $25,788 | $33,230 | $34,736 | 150.0% | 4.5% |
| Cost of Equipment Sales | 2,293 | 7,857 | 4,371 | 4,347 | (26.3%) | (0.5%) |
| Advertising Sales | 1,504 | 2,547 | 1,800 | 2,547 | 26.3% | 41.5% |
| Customer Care & Billing | 10,021 | 17,794 | 31,167 | 31,142 | 110.3% | (0.1%) |
| Satellite & Terrestrial | 8,622 | 11,813 | 10,728 | 10,728 | 33.0% | --- |
| Broadcast | 2,800 | 4,274 | 4,053 | 4,274 | 44.9% | 5.5% |
| Operations | 3,350 | 6,498 | 6,283 | 6,498 | 70.6% | 3.4% |
| Programming & Content | 8,623 | 28,388 | 31,583 | 31,583 | 224.8% | --- |
| **Total Cost of Revenue** | **$48,036** | **$104,959** | **$123,215** | **$125,856** | **105.8%** | **2.1%** |
| Research & Development | 6,684 | 7,885 | 6,993 | 7,885 | 100.7% | 12.8% |
| General & Administration | 7,435 | 12,534 | 15,000 | 15,000 | 71.9% | --- |
| **Total Pre-Marketing Expenses** | **$62,155** | **$125,378** | **$145,208** | **$148,741** | **101.5%** | **2.4%** |
| **Marketing Expenses** | | | | | | |
| Retention & Support | $3,539 | $6,092 | $5,080 | $6,092 | 60.4% | 19.9% |
| Subsidies & Distribution | 37,305 | 54,241 | 84,526 | 85,800 | 47.1% | 1.5% |
| Advertising & Marketing | 16,628 | 29,581 | 65,000 | 68,000 | 86.6% | 4.6% |
| **Marketing Related Expenses** | **$57,472** | **$89,914** | **$154,606** | **$159,892** | **62.2%** | **3.4%** |
| Amortization of GM Liability | 9,313 | 9,313 | 9,312 | 9,313 | (0.1%) | 0.0% |
| **Total Marketing Costs** | **$66,785** | **$99,227** | **$163,918** | **$169,205** | **56.8%** | **3.2%** |
| Impairment of Goodwill | --- | --- | --- | --- | n/a | nm |
| **Total Operating Expenses** | **$128,940** | **$224,605** | **$309,125** | **$317,946** | **75.0%** | **2.9%** |
| **Operating Cashflow (EBITDA)** | **($63,582)** | **($71,493)** | **($145,208)** | **($149,372)** | **n/a** | **2.9%** |
| Depreciation & Amortization | 36,998 | 38,040 | 36,318 | 37,853 | 21.6% | 4.2% |
| **Operating Income (EBIT)** | **($100,580)** | **($109,533)** | **($181,526)** | **($187,225)** | **n/a** | **3.1%** |
| Interest Income | 1,463 | 7,266 | 5,229 | 6,094 | 133.4% | 16.5% |
| Interest Expense | (19,007) | (26,733) | (26,223) | (21,434) | n/a | (18.3%) |
| Other Income (Expense) | 709 | (2,290) | --- | --- | n/a | nm |
| **Pretax Income** | **($117,415)** | **($131,290)** | **($202,520)** | **($202,565)** | **n/a** | **0.0%** |
| Income Tax | (579) | (579) | (579) | (579) | n/a | --- |
| **Net Income / Loss** | **($117,994)** | **($131,869)** | **($203,099)** | **($203,144)** | **n/a** | **0.0%** |
| 8.25% Series B and C Preferred Dividend | (2,149) | (2,149) | (2,149) | (2,149) | n/a | --- |
| Series B Preferred Stock Retirement Gain | --- | --- | --- | --- | n/a | nm |
| Series C Preferred Stock Retirement Loss | --- | --- | --- | --- | n/a | nm |
| **Income Available to Common Shareholders** | **($120,143)** | **($134,018)** | **($205,248)** | **($205,293)** | **n/a** | **0.0%** |
| Shares Outstanding | 204,554 | 221,949 | 220,000 | 220,000 | 7.2% | --- |
| **Basic Earnings Per Share (EPS)** | **($0.59)** | **($0.60)** | **($0.93)** | **($0.93)** | **n/a** | **0.0%** |
| Fully Diluted Shares | 204,554 | 221,949 | 220,000 | 220,000 | 7.2% | --- |
| **Diluted EPS** | **($0.59)** | **($0.60)** | **($0.93)** | **($0.93)** | **n/a** | **0.0%** |
| **Key Operating Metrics** | | | | | | |
| **Variable Expenses** | | | | | | |
| Revenue Share and Royalties | $10,823 | $25,788 | $33,230 | $34,736 | 150.0% | 4.5% |
| Cost of Equipment Sales | 2,293 | 7,857 | 4,371 | 4,347 | (26.3%) | (0.5%) |
| Advertising Sales | 1,504 | 2,547 | 1,800 | 2,547 | 26.3% | 41.5% |
| Customer Care & Billing | 10,021 | 17,794 | 31,167 | 31,142 | 110.3% | (0.1%) |
| **Total Variable Expenses** | **$24,641** | **$53,986** | **$70,567** | **$72,772** | **98.7%** | **3.1%** |
| % of Revenue | 37.7% | 35.3% | 43.1% | 43.2% | | 0.3% |
| **Subscription Contribution Margin** | | | | | | |
| Subscription Services Revenues | $59,793 | $140,001 | $150,637 | $153,411 | 110.5% | 1.8% |
| Less: Revenue Share and Royalties | (10,823) | (25,788) | (33,230) | (34,736) | n/a | 4.5% |
| Less: Customer Care & Billing | (10,021) | (17,794) | (31,167) | (31,142) | n/a | (0.1%) |
| **Total Subscription Contribution** | **$38,949** | **$96,419** | **$86,241** | **$87,533** | **98.2%** | **1.5%** |
| Subscription Contribution Margin | 65.1% | 68.9% | 57.3% | 57.1% | | |
| **Fixed Expenses** | | | | | | |
| Satellite & Terrestrial | $8,622 | $11,813 | $10,728 | $10,728 | 33.0% | --- |
| Broadcast | 2,800 | 4,274 | 4,053 | 4,274 | 44.9% | 5.5% |
| Operations | 3,350 | 6,498 | 6,283 | 6,498 | 70.6% | 3.4% |
| Programming & Content | 8,623 | 28,388 | 31,583 | 31,583 | 224.8% | --- |
| Research & Development | 6,684 | 7,885 | 6,993 | 7,885 | 100.7% | 12.8% |
| General & Administration | 7,435 | 12,534 | 15,000 | 15,000 | 71.9% | --- |
| Retention & Support Marketing | 3,539 | 6,092 | 5,080 | 6,092 | 60.4% | 19.9% |
| **Total Fixed Expenses** | **$41,053** | **$77,484** | **$79,721** | **$82,061** | **100.1%** | **2.9%** |
| % of Revenue | 62.8% | 50.6% | 48.6% | 48.7% | | |
| EBITDA Margins | nm | nm | nm | nm | | |
| EBIT Margins | nm | nm | nm | nm | | |

*Source: Lehman Brothers, company reports*

4

**LEHMAN BROTHERS**
**EQUITY RESEARCH**

Figure 5. XM Satellite Radio – Discounted Cash Flow (DCF) Valuation

|  | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | Terminal Year Cash Flows |
|---|---|---|---|---|---|---|---|---|---|
| Operating Income (EBIT) | $(409,997) | $(62,230) | $206,773 | $570,150 | $849,583 | $1,045,318 | $1,241,030 | $1,374,014 | $1,374,014 |
| Less: Income Tax Expense | — | — | — | — | — | (144,386) | (496,412) | (549,606) | (549,606) |
| Net Operating Profit Less Adjusted Taxes | $(409,997) | $(62,230) | $206,773 | $570,150 | $849,583 | $900,933 | $744,618 | $824,408 | $824,408 |
| Depreciation & Amortization | 153,259 | 148,484 | 154,221 | 115,672 | 76,323 | 75,601 | 75,954 | 76,498 | 76,498 |
| Change in Working Capital | 268,786 | 249,750 | 253,429 | 282,068 | 218,393 | 193,409 | 177,150 | 140,577 | 140,577 |
| Capital Expenditures | (32,300) | (32,300) | (32,300) | (32,300) | (32,300) | (32,300) | (32,300) | (32,300) | (116,498) |
| Additions to System Under Construction | (144,937) | (134,546) | (15,550) | (16,846) | (18,250) | (19,771) | (21,418) | (23,203) |  |
| Total Other | $83,524 | $3,190 | $(50,493) | $(82,763) | $55,017 | $59,275 | $63,006 | $66,001 |  |
| **Unlevered Free Cash Flow** | **$(81,665)** | **$172,347** | **$516,080** | **$835,981** | **$1,148,765** | **$1,177,147** | **$1,007,010** | **$1,051,981** | **$924,985** |
| 2006E PV of Unlevered FCF |  | 157,747 | 432,345 | 641,013 | 806,228 | 756,161 | 592,071 | 566,115 |  |
| 2007E PV of Unlevered FCF |  | — | 472,361 | 700,342 | 880,849 | 826,147 | 646,870 | 618,512 |  |
| 2008E PV of Unlevered FCF |  |  | — | 765,162 | 880,849 | 826,147 | 646,870 | 618,512 |  |
| PV of Terminal Value | 8,951,355 | 9,779,848 | 10,685,022 | 11,673,974 | 12,754,459 | 13,934,948 | 15,224,697 | 16,633,819 |  |
| Sum of the PV of Interim Unlevered FCF | $3,951,679 | $4,145,080 | $4,145,080 | Cost of Equity: |  |  |  | 11.5% |  |
| PV of Terminal Value | 8,951,355 | 9,779,848 | 10,685,022 | Tax-Adjusted Cost of Debt: |  |  |  | 4.8% |  |
| Gross Asset Value | $12,903,035 | $13,924,928 | $14,830,102 | Debt/Total Capitalization: |  |  |  | 33.0% |  |
| Add: Option Proceeds | 277,629 | 277,629 | 277,629 | Weighted Average Cost of Capital: |  |  |  | 9.3% |  |
| Add: Cash & Equivalents | 515,401 | 633,566 | 1,108,940 | G (Perpetual Growth Rate): |  |  |  | 3.5% |  |
| Add: PV of Deferred Tax Benefits | 1,287,750 | 1,480,522 | 1,524,183 | Terminal Multiple = (1+G)/(WACC-G): |  |  |  | 18.0x |  |
| Less: Debt & Preferred | (988,564) | (957,169) | (977,934) | Implied Terminal Yr. Multiple on EBITDA: |  |  |  | 13.0x |  |
| Net Asset Value (NAV) | $13,995,250 | $15,359,475 | $16,762,920 |  |  |  |  |  |  |
| Diluted Shares | 330,757 | 330,757 | 330,757 |  |  |  |  |  |  |
| **Fair Value per Share** | **$42.31** | **$46.44** | **$50.68** |  |  |  |  |  |  |
| Current Price | 28.01 | 28.01 | 28.01 |  |  |  |  |  |  |
| Upside | 51.1% | 65.8% | 80.9% |  |  |  |  |  |  |

*Source: Lehman Brothers*

5

# LEHMAN BROTHERS
**EQUITY RESEARCH**

Figure 6. XM Satellite Radio – Returns and Multiples ($MM except per share items)

| | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|---|---|
| **Per Share Valuation Multiples** | | | | | | | | | |
| **Per Share Metrics** | | | | | | | | | |
| Earnings Per Share (EPS) | $(2.82) | $(2.23) | $(0.61) | $0.42 | $0.95 | $1.66 | $2.11 | $2.55 | $2.87 |
| Levered Free Cash Flow per Share (FCF/Share) | (1.37) | (0.46) | 0.33 | 1.37 | 1.76 | 2.56 | 2.94 | 3.34 | 3.56 |
| **Per Share Multiples** | | | | | | | | | |
| Price Earnings (P/E) Ratio | — | — | — | 66.5x | 29.5x | 16.9x | 13.3x | 11.0x | 9.8x |
| Price to Free Cash Flow per Share | — | — | 85.3x | 20.5x | 16.0x | 11.0x | 9.5x | 8.4x | 7.9x |
| Free Cash Flow Yield | — | — | 1.2% | 4.9% | 6.3% | 9.1% | 10.5% | 11.9% | 12.7% |
| **Enterprise Value Multiples (in Millions)** | | | | | | | | | |
| **Enterprise Value** | | | | | | | | | |
| Fully Diluted Shares | 330.8 | 330.8 | 330.8 | 330.8 | 330.8 | 330.8 | 330.8 | 330.8 | 330.8 |
| Current Share Price | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 |
| Equity Market Capitalization | $9,284.3 | $9,284.3 | $9,284.3 | $9,284.3 | $9,284.3 | $9,284.3 | $9,284.3 | $9,284.3 | $9,284.3 |
| Add: Debt & Preferred | 919.7 | 988.6 | 957.2 | 977.9 | — | — | — | — | — |
| Less: Cash & Equivalents | (932.1) | (793.0) | (911.2) | (1,386.6) | (1,123.1) | (2,234.2) | (3,578.7) | (4,682.7) | (5,858.1) |
| **Enterprise Value** | $9,271.9 | $9,479.9 | $9,330.3 | $8,875.7 | $8,161.2 | $7,050.2 | $5,705.6 | $4,601.7 | $3,426.3 |
| Operating Cash Flows (EBITDA) | $(384.4) | $(256.7) | $86.3 | $361.0 | $685.8 | $925.9 | $1,120.9 | $1,317.0 | $1,450.5 |
| EV/EBITDA | — | — | 108.2x | 24.6x | 11.9x | 7.6x | 5.1x | 3.5x | 2.4x |
| Ending Subscribers ('000s) | 6,073 | 9,148 | 12,310 | 15,435 | 18,291 | 20,829 | 23,217 | 25,328 | 27,178 |
| **Value per Subscriber** | **$1,527** | **$1,036** | **$758** | **$575** | **$446** | **$338** | **$246** | **$182** | **$126** |
| **Free Cash Flow Measures (in Millions)** | | | | | | | | | |
| **Cash Flow from Operations** | $(274.6) | $26.0 | $278.0 | $502.5 | $839.7 | $1,264.2 | $1,397.2 | $1,158.3 | $1,231.6 |
| less: Capital Expenditure | (35.7) | (32.3) | (32.3) | (32.3) | (32.3) | (32.3) | (32.3) | (32.3) | (32.3) |
| less: Additions to System Under Construction | (139.9) | (144.9) | (134.5) | (15.6) | (16.8) | (18.2) | (19.8) | (21.4) | (23.2) |
| less: Deferred Tax Benefits | (2.3) | (2.3) | (2.3) | (2.3) | (209.9) | (365.8) | (372.5) | — | — |
| **Levered Free Cash Flow** | $(452.5) | $(153.6) | $108.8 | $452.3 | $580.7 | $847.9 | $972.7 | $1,104.6 | $1,176.0 |
| Ending Subscribers ('000s) | 6,073 | 9,148 | 12,310 | 15,435 | 18,291 | 20,829 | 23,217 | 25,328 | 27,178 |
| FCF per Subscriber | $(74.52) | $(16.79) | $8.84 | $29.31 | $31.75 | $40.71 | $41.90 | $43.61 | $43.27 |
| FCF / EBITDA Conversion | — | — | 126.2% | 125.3% | 84.7% | 91.6% | 86.8% | 83.9% | 81.1% |
| **Return on Assets (ROA) = NOPLAT/Average Total Assets** | | | | | | | | | |
| Net Operating Profit Less Adjusted Taxes | $(529.1) | $(410.0) | $(62.2) | $206.8 | $570.2 | $849.6 | $900.9 | $744.6 | $824.4 |
| Total Assets (TA) | 1,967.8 | 1,942.5 | 2,218.9 | 2,714.8 | 2,528.0 | 3,723.1 | 5,141.2 | 6,312.0 | 7,536.5 |
| **Return on Assets (ROA)** | — | — | — | 8.4% | 21.7% | 27.2% | 20.3% | 13.0% | 11.9% |
| **Return on Invested Capital (ROIC) = NOPLAT/Average Invested Capital** | | | | | | | | | |
| **Net Operating Profit Less Adjusted Taxes (NOPLAT)** | | | | | | | | | |
| Operating Income (EBIT) | $(529.1) | $(410.0) | $(62.2) | $206.8 | $570.2 | $849.6 | $1,045.3 | $1,241.0 | $1,374.0 |
| Cash Taxes on Operating Income | — | — | — | — | — | — | (144.4) | (496.4) | (549.6) |
| **Net Operating Profit Less Adjusted Taxes** | $(529.1) | $(410.0) | $(62.2) | $206.8 | $570.2 | $849.6 | $900.9 | $744.6 | $824.4 |
| **Invested Capital (IC)** | | | | | | | | | |
| Total Current Assets | $834.3 | $796.4 | $1,064.6 | $1,676.1 | $1,564.2 | $2,792.5 | $4,240.9 | $5,440.0 | $6,690.8 |
| Less: Non-Interest Bearing Current Liabilities | 444.3 | 814.3 | 1,214.1 | 1,603.7 | 2,037.2 | 2,372.9 | 2,670.1 | 2,942.4 | 3,158.5 |
| Net Operating Working Capital | 390.0 | $(17.9) | $(149.5) | 72.5 | $(473.0) | 419.6 | 1,570.8 | 2,497.5 | 3,532.3 |
| Net PP&E | 1,024.7 | 1,050.0 | 1,069.6 | 964.5 | 899.2 | 874.3 | 850.8 | 828.5 | 807.5 |
| Other Operating Assets, Net of Liabilities | (32.1) | (46.7) | (68.6) | (97.4) | (133.8) | (175.6) | (221.5) | (271.8) | (325.7) |
| **Operating Invested Capital** | $1,382.7 | $985.4 | $851.5 | $939.5 | $292.3 | $1,118.3 | $2,200.1 | $3,054.3 | $4,014.2 |
| **Return on Invested Capital (ROIC)** | — | — | — | 23.1% | 92.6% | 120.5% | 54.3% | 28.3% | 23.3% |
| **Return on Equity (ROE) = Net Income Available to Common/Average Shareholders' Equity** | | | | | | | | | |
| Net Income | $(601.5) | $(481.9) | $(125.7) | $143.0 | $314.9 | $548.7 | $696.5 | $842.2 | $948.5 |
| Shareholders' Equity | 112.1 | (360.9) | (477.7) | (407.6) | (9.2) | 911.9 | 1,987.5 | 2,836.3 | 3,791.4 |
| **Return on Equity (ROE)** | (268.4%) | — | — | — | — | — | 48.0% | 34.9% | 28.6% |
| **Leverage & Coverage Ratios** | | | | | | | | | |
| **Leverage Ratios** | | | | | | | | | |
| Net Debt & Preferred/EBITDA | — | — | 6.2x | 0.2x | (1.0)x | (2.1)x | (2.9)x | (3.3)x | (3.8)x |
| Debt/Subscriber | $180 | $127 | $95 | $77 | $7 | $1 | $1 | $1 | $1 |
| Net Debt/Subscriber | 72 | 70 | 43 | 5 | (39) | (92) | (141) | (173) | (204) |
| **Coverage Ratios** | | | | | | | | | |
| EBITDA/Net Interest & Dividends | — | — | 1.2x | 5.2x | 12.7x | (16.4)x | (10.5)x | (8.5)x | (7.3)x |
| (EBITDA-Capex)/Net Interest & Dividends | — | — | (1.2)x | 4.5x | 11.8x | (15.5)x | (10.0)x | (8.2)x | (7.0)x |

*Source: Lehman Brothers*

**LEHMAN BROTHERS**
**EQUITY RESEARCH**

Figure 7. Cable and Satellite Industry Valuation Methodologies

|  | EchoStar DISH | DirecTV DTV | Comcast CMCSK | Liberty Global LBTYA | XM Sat. Radio XMSR | Sirius Sat. Radio SIRI |
|---|---|---|---|---|---|---|
| **Discounted Cash Flow Valuation** | | | | | | |
| WACC | 8.5% | 9.4% | 9.4% | 8.5% | 9.3% | 9.2% |
| Perpetual Growth Rate | 2.0% | 1.5% | 2.0% | 3.0% | 3.5% | 3.5% |
| Terminal Multiple | 15.8x | 12.9x | 13.7x | 18.9x | 18.0x | 18.2x |
| Implied Multiple on EBITDA | 7.1x | 7.2x | 6.0x | 7.0x | 13.0x | 10.3x |
| Equity Value | $43.72 | $18.38 | $34.19 | $31.04 | $42.31 | $5.91 |
| **Sum of Parts** | | | | | | |
| Methodology | | | | | | |
| Cable | | | 9x EBITDA | | | |
| Content | | | $25-$35 per Sub | | | |
| Investments & Other | | | Market or Book | | | |
| Valuation | | | | | | |
| Cable | | | $29.35 | | | |
| Content | | | 2.78 | | | |
| Investments & Other | | | 3.30 | | | |
| Equity Value | | | $35.43 | | | |

Source: Lehman Brothers

Figure 8. XM Satellite Radio – Income Statement and Key Operational Metrics

|  | 2004A | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Key Subscriber Statistics** | | | | | | | | | | |
| Ending XMSR Subscribers | 3,229.1 | 6,072.8 | 9,148.4 | 12,310.4 | 15,435.4 | 18,290.8 | 20,828.9 | 23,217.3 | 25,328.2 | 27,178.3 |
| Gross Additions | 2,577.4 | 4,218.1 | 5,393.0 | 6,380.8 | 7,286.9 | 7,914.4 | 8,406.0 | 8,995.3 | 9,392.8 | 9,726.1 |
| Net Additions | 1,868.9 | 2,843.7 | 3,075.6 | 3,162.0 | 3,125.0 | 2,855.4 | 2,538.0 | 2,388.4 | 2,111.0 | 1,850.1 |
| Implied Monthly Churn | 2.6% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| Subscription Average Revenue Per Subscriber (ARPU) | $8.67 | $9.46 | $9.93 | $10.57 | $10.93 | $11.48 | $11.50 | $11.47 | $11.40 | $11.30 |
| SAC Per Gross Addition | $62 | $53 | $48 | $45 | $45 | $45 | $45 | $45 | $45 | $45 |
| CPGA - Cost Per Gross Addition | 100 | 97 | 98 | 90 | 88 | 87 | 86 | 85 | 84 | 84 |
| **Income Statement** | | | | | | | | | | |
| Revenue | | | | | | | | | | |
| Subscription Services Revenues | $221,073 | $499,772 | $885,161 | $1,361,013 | $1,819,367 | $2,322,292 | $2,699,624 | $3,030,418 | $3,321,453 | $3,559,374 |
| Activation Revenues | 4,814 | 10,534 | 13,242 | 36,559 | 28,074 | 25,009 | 31,249 | 37,052 | 52,407 | 54,395 |
| Equipment Revenues | 7,262 | 13,902 | 17,774 | 20,632 | 23,116 | 24,629 | 25,662 | 26,938 | 27,591 | 28,023 |
| Net Ad Sales Revenues | 8,485 | 19,526 | 44,829 | 73,169 | 101,618 | 135,400 | 165,048 | 193,978 | 222,851 | 248,972 |
| Royalties & Other | 2,809 | 5,972 | 6,270 | 6,584 | 6,913 | 7,259 | 7,622 | 8,003 | 8,403 | 8,823 |
| Total Revenue | $244,443 | $549,705 | $967,276 | $1,497,957 | $1,979,088 | $2,514,589 | $2,929,204 | $3,296,389 | $3,632,705 | $3,899,587 |
| Operating Expenses | | | | | | | | | | |
| Revenue Share and Royalties | $50,676 | $100,721 | $201,082 | $283,909 | $380,199 | $468,689 | $561,587 | $670,077 | $738,146 | $814,656 |
| Cost of Equipment Sales | 11,557 | 22,787 | 17,774 | 20,426 | 22,653 | 23,891 | 24,635 | 25,591 | 25,935 | 26,062 |
| Advertising Sales | 6,165 | 8,961 | 10,188 | 11,188 | 12,188 | 13,188 | 14,188 | 15,188 | 16,188 | 17,188 |
| Customer Care & Billing | 40,887 | 82,804 | 119,602 | 155,738 | 193,043 | 233,641 | 269,831 | 302,490 | 331,933 | 357,442 |
| Satellite & Terrestrial | 35,922 | 41,731 | 42,913 | 44,201 | 45,527 | 46,893 | 48,299 | 49,748 | 51,241 | 52,778 |
| Broadcast | 10,848 | 16,177 | 17,096 | 17,609 | 18,137 | 18,681 | 19,242 | 19,819 | 20,414 | 21,026 |
| Operations | 13,192 | 24,106 | 25,992 | 26,772 | 27,575 | 28,402 | 29,254 | 30,132 | 31,036 | 31,967 |
| Programming & Content | 32,688 | 102,040 | 107,820 | 117,586 | 119,965 | 122,464 | 125,087 | 127,841 | 130,733 | 133,770 |
| Total Cost of Revenue | $201,935 | $399,328 | $542,467 | $677,429 | $819,288 | $975,849 | $1,112,123 | $1,240,886 | $1,345,626 | $1,454,888 |
| Research & Development | 23,513 | 28,855 | 31,540 | 32,486 | 33,461 | 34,465 | 35,499 | 36,564 | 37,660 | 38,790 |
| General & Administration | 28,555 | 45,651 | 60,000 | 61,800 | 63,654 | 65,564 | 67,531 | 69,556 | 71,643 | 73,792 |
| Total Pre-Marketing Expenses | $254,003 | $473,834 | $634,007 | $771,715 | $916,403 | $1,075,877 | $1,215,152 | $1,347,006 | $1,454,930 | $1,567,471 |
| Marketing Expenses | | | | | | | | | | |
| Retention & Support | $13,259 | $21,783 | $24,368 | $25,099 | $25,852 | $26,628 | $27,426 | $28,249 | $29,097 | $29,970 |
| Subsidies & Distribution | 165,705 | 236,667 | 347,316 | 378,461 | 419,492 | 448,006 | 470,415 | 497,256 | 515,450 | 530,754 |
| Advertising & Marketing | 88,090 | 164,609 | 181,070 | 199,177 | 219,095 | 241,004 | 253,054 | 265,707 | 278,992 | 292,942 |
| Marketing Related Expenses | $267,054 | $423,059 | $552,754 | $602,737 | $664,439 | $715,637 | $750,895 | $791,212 | $823,539 | $853,665 |
| Amortization of GM Liability | 37,262 | 37,251 | 37,252 | 37,252 | 37,252 | 37,252 | 37,252 | 37,252 | 37,252 | 27,939 |
| Total Marketing Costs | $304,316 | $460,310 | $590,006 | $639,989 | $701,691 | $752,889 | $788,147 | $828,464 | $860,791 | $881,604 |
| Impairment of Goodwill | — | — | — | — | — | — | — | — | — | — |
| Total Operating Expenses | $558,319 | $934,144 | $1,224,013 | $1,411,703 | $1,618,094 | $1,828,766 | $2,003,299 | $2,175,470 | $2,315,721 | $2,449,075 |
| Operating Cashflow (EBITDA) | ($313,876) | ($384,439) | ($256,738) | $86,253 | $360,994 | $685,823 | $925,905 | $1,120,919 | $1,316,984 | $1,450,512 |
| Depreciation & Amortization | 147,165 | 144,694 | 153,260 | 148,484 | 154,221 | 115,672 | 76,323 | 75,601 | 75,954 | 76,498 |
| Operating Income (EBIT) | ($461,041) | ($529,133) | ($409,997) | ($62,230) | $206,773 | $570,150 | $849,583 | $1,045,318 | $1,241,030 | $1,374,014 |
| Interest Income | 6,239 | 22,462 | 21,625 | 21,236 | 32,258 | 36,194 | 51,934 | 97,533 | 143,001 | 185,327 |
| Interest Expense | (85,757) | (92,668) | (91,234) | (82,422) | (93,681) | (81,580) | 12,958 | 17,949 | 19,631 | 21,452 |
| Other Income (Expense) | (74,492) | 121 | — | — | — | — | — | — | — | — |
| Pretax Income | ($615,051) | ($599,218) | ($479,606) | ($123,417) | $145,350 | $524,764 | $914,474 | $1,160,800 | $1,403,662 | $1,580,793 |
| Income Tax | (27,317) | (2,316) | (2,316) | (2,316) | (2,316) | (209,906) | (365,789) | (464,320) | (561,465) | (632,317) |
| Net Income / Loss | ($642,368) | ($601,534) | ($481,922) | ($125,733) | $143,034 | $314,858 | $548,684 | $696,480 | $842,197 | $948,476 |
| 8.25% Series B and C Preferred Dividend | (8,802) | (8,596) | (8,596) | (8,596) | (8,596) | (8,596) | (8,596) | (8,596) | (8,596) | (8,596) |
| Series B Preferred Stock Retirement Gain | — | — | — | — | — | — | — | — | — | — |
| Series C Preferred Stock Retirement Loss | — | — | — | — | — | — | — | — | — | — |
| Income Available to Common Shareholders | ($651,170) | ($610,130) | ($490,518) | ($134,329) | $134,438 | $306,262 | $540,088 | $687,884 | $833,601 | $939,880 |
| Shares Outstanding | 197,318 | 216,586 | 220,000 | 220,523 | 220,523 | 220,523 | 220,523 | 220,523 | 220,523 | 220,523 |
| Basic Earnings Per Share (EPS) | ($3.30) | ($2.82) | ($2.23) | ($0.61) | $0.61 | $1.39 | $2.45 | $3.12 | $3.78 | $4.26 |
| Fully Diluted Shares | 197,318 | 216,586 | 220,000 | 220,523 | 318,686 | 318,686 | 318,686 | 318,686 | 318,686 | 318,686 |
| Diluted EPS | ($3.30) | ($2.82) | ($2.23) | ($0.61) | $0.42 | $0.95 | $1.66 | $2.11 | $2.55 | $2.87 |
| **% Growth** | | | | | | | | | | |
| Total Revenue | 166.3% | 124.9% | 76.0% | 54.9% | 32.1% | 27.1% | 16.5% | 12.5% | 10.2% | 7.3% |
| Total Pre-Marketing Expenses | 35.4% | 86.5% | 33.8% | 21.7% | 18.7% | 17.4% | 12.9% | 10.9% | 8.0% | 7.7% |
| Operating Cashflow (EBITDA) | — | — | — | — | 318.5% | 90.0% | 35.0% | 21.1% | 17.5% | 10.1% |
| Operating Income (EBIT) | — | — | — | — | — | 175.7% | 49.0% | 23.0% | 18.7% | 10.7% |
| Net Income / Loss | — | — | — | — | — | 120.1% | 74.3% | 26.9% | 20.9% | 12.6% |
| **% Margins** | | | | | | | | | | |
| Pre-Marketing Margins | (3.9)% | 13.8% | 34.5% | 48.5% | 53.7% | 57.2% | 58.5% | 59.1% | 59.9% | 59.8% |
| Operating Cashflow (EBITDA) | (128.4)% | (69.9)% | (26.5)% | 5.8% | 18.2% | 27.3% | 31.6% | 34.0% | 36.3% | 37.2% |
| Operating Income (EBIT) | (188.6)% | (96.3)% | (42.4)% | (4.2)% | 10.4% | 22.7% | 29.0% | 31.7% | 34.2% | 35.2% |
| Net Income / Loss | (262.8)% | (109.4)% | (49.8)% | (8.4)% | 7.2% | 12.5% | 18.7% | 21.1% | 23.2% | 24.3% |

Source: Lehman Brothers

**LEHMAN BROTHERS**
**EQUITY RESEARCH**

### Figure 9. XM Satellite Radio – Cash Flow Statement

| | 2004A | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows From Operating Activities** | | | | | | | | | | |
| Net Income / Loss For Common Shareholders | ($642,368) | ($601,534) | ($481,922) | ($125,733) | $143,034 | $314,858 | $548,684 | $696,480 | $842,197 | $948,476 |
| Provision for Doubtful Accounts | 3,218 | 7,569 | 13,406 | 20,612 | 27,554 | 35,171 | 40,885 | 45,895 | 50,303 | 53,906 |
| Ad Sales Barter Revenue | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Depreciation & Amortization | 147,165 | 144,694 | 153,259 | 148,484 | 154,221 | 115,672 | 76,323 | 75,601 | 75,954 | 76,498 |
| Accretion of Interest | 53,422 | 45,889 | 52,048 | --- | --- | --- | --- | --- | --- | --- |
| Loss on Disposal of Computer Equipment | (15) | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Non-Cash Loss on Debt Conversion | 66,274 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Amortization of Def Financing Fees and Debt Disc | 18,524 | 16,816 | 11,455 | 10,309 | 9,278 | 8,350 | 7,515 | 6,764 | 6,087 | 5,479 |
| Non-Cash Gain Stock Based Compensation | 2,020 | 5,280 | 6,616 | 6,616 | 6,616 | 6,616 | 6,616 | 6,616 | 6,616 | 6,616 |
| Impairment of Goodwill | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Provision for Deferred Income Taxes | 27,317 | 2,316 | 2,316 | 2,316 | 2,316 | 209,906 | 365,789 | 372,482 | --- | --- |
| Prepaid MLB Fees | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Other Due to Related Parties | --- | --- | --- | (34,347) | (93,941) | (132,900) | --- | --- | --- | --- |
| Long-term Prepaid and Other Assets | --- | (38,027) | --- | --- | --- | --- | --- | --- | --- | --- |
| Other | --- | 38 | --- | --- | --- | --- | --- | --- | --- | --- |
| Change in Working Capital | 238,891 | 142,368 | 268,786 | 249,750 | 253,429 | 282,068 | 218,393 | 193,409 | 177,150 | 140,577 |
| **Net Cash From Operating Activities** | ($85,552) | ($274,591) | $25,963 | $278,007 | $502,507 | $839,741 | $1,264,206 | $1,397,247 | $1,158,307 | $1,231,551 |
| **Cash Flows From Investing Activities** | | | | | | | | | | |
| Purchase of Property, Plant & Equipment | ($25,934) | ($35,681) | ($32,300) | ($32,300) | ($32,300) | ($32,300) | ($32,300) | ($32,300) | ($32,300) | ($32,300) |
| Additions to System Under Construction | (143,978) | (139,930) | (144,937) | (134,546) | (15,550) | (16,846) | (18,250) | (19,771) | (21,418) | (23,203) |
| Short-term Investments | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Restricted Investments | (341) | (14) | --- | --- | --- | --- | --- | --- | --- | --- |
| Other Investing Activities | 133,924 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Net Cash From Investing Activities** | ($36,329) | ($175,625) | ($177,237) | ($166,846) | ($47,850) | ($49,146) | ($50,550) | ($52,071) | ($53,718) | ($55,503) |
| **Cash Flows From Financing Activities** | | | | | | | | | | |
| Sale of Common Stock and Capital Contributions | $236,835 | $308,668 | --- | --- | --- | --- | --- | --- | --- | --- |
| Additional Borrowings/(Repayments) | 197,623 | 76,133 | 12,209 | 7,052 | 20,765 | (1,053,973) | (102,570) | (575) | (600) | (625) |
| Series B Preferred Stock | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Deferred Financing Costs | (13,017) | (2,444) | (48) | (48) | (48) | (48) | (48) | (48) | (48) | (48) |
| GM SAC Arrangement ($135Mn in Subsidy) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Other Net Financing Activities | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Net Cash From Financing Activities** | $421,441 | $382,357 | $12,161 | $7,004 | $20,717 | ($1,054,021) | ($102,618) | ($623) | ($648) | ($673) |
| Beginning Cash | $418,307 | $717,867 | $650,008 | $510,895 | $629,060 | $1,104,434 | $841,008 | $1,952,046 | $3,296,600 | $4,400,541 |
| Net Increase/(Decrease) in Cash | 299,560 | (67,859) | (139,113) | 118,165 | 475,374 | (263,426) | 1,111,038 | 1,344,554 | 1,103,941 | 1,175,375 |
| **Ending Cash** | $717,867 | $650,008 | $510,895 | $629,060 | $1,104,434 | $841,008 | $1,952,046 | $3,296,600 | $4,400,541 | $5,575,916 |
| **Free Cash Flow (FCF)** | | | | | | | | | | |
| Fully-Taxed Levered Free Cash Flow | | | | | | | | | | |
| Cash Flow from Operations | $(85,552) | $(274,591) | $25,963 | $278,007 | $502,507 | $839,741 | $1,264,206 | $1,397,247 | $1,158,307 | $1,231,551 |
| less: Capital Expenditure | (25,934) | (35,681) | (32,300) | (32,300) | (32,300) | (32,300) | (32,300) | (32,300) | (32,300) | (32,300) |
| less: Additions to System Under Construction | (143,978) | (139,930) | (144,937) | (134,546) | (15,550) | (16,846) | (18,250) | (19,771) | (21,418) | (23,203) |
| less: Deferred Tax Benefits | (27,317) | (2,316) | (2,316) | (2,316) | (2,316) | (209,906) | (365,789) | (372,482) | --- | --- |
| Levered Free Cash Flow | $(282,781) | $(452,518) | $(153,590) | $108,845 | $452,341 | $580,689 | $847,867 | $972,695 | $1,104,589 | $1,176,048 |
| Levered Fully-Taxed Free Cash Flow per Reported Shares | $(1.43) | $(2.09) | $(0.70) | $0.49 | $1.42 | $1.82 | $2.66 | $3.05 | $3.47 | $3.69 |

*Source: Lehman Brothers*

### Figure 10. XM Satellite Radio – Balance Sheet

| | 2004A | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and Equivalents | $717,867 | $650,008 | $510,895 | $629,060 | $1,104,434 | $841,008 | $1,952,046 | $3,296,600 | $4,400,541 | $5,575,916 |
| Short-Term Investments | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Restricted Investments | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Accounts Receivable, Net of Allowance | 20,182 | 22,429 | 45,951 | 71,162 | 94,018 | 119,457 | 139,154 | 156,597 | 172,574 | 185,253 |
| Prepaid MLB Fees | --- | 38,835 | --- | --- | --- | --- | --- | --- | --- | --- |
| Due from Related Parties | 5,367 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 |
| Related Parties Prepaid Expenses | 31,160 | 66,354 | 135,940 | 210,522 | 278,139 | 353,398 | 411,668 | 463,272 | 510,538 | 548,045 |
| Prepaid and Other Current Assets | 29,587 | 44,769 | 91,718 | 142,037 | 187,659 | 238,435 | 277,749 | 312,566 | 344,456 | 369,762 |
| **Total Current Assets** | $804,163 | $834,261 | $796,371 | $1,064,647 | $1,676,117 | $1,564,166 | $2,792,485 | $4,240,902 | $5,439,975 | $6,690,842 |
| Restricted Investments, Net of Current Portion | $4,492 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 |
| Net PP&E | 931,915 | 1,024,729 | 1,049,962 | 1,069,581 | 964,466 | 899,196 | 874,309 | 850,779 | 828,543 | 807,548 |
| Intangibles, Net of Amortization | 7,164 | 5,910 | 4,654 | 3,398 | 2,142 | 886 | --- | --- | --- | --- |
| Goodwill, Net of Accumulated Amortization | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Deferred Financing Fees | 44,466 | 35,299 | 23,892 | 13,631 | 4,401 | (3,901) | (11,369) | (18,085) | (24,124) | (29,555) |
| Due to Related Parties | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Related Parties Prepaid Expenses | 25,901 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 |
| Prepaid and Other Assets | 3,534 | 40,751 | 40,751 | 40,751 | 40,751 | 40,751 | 40,751 | 40,751 | 40,751 | 40,751 |
| **Total Assets** | $1,821,635 | $1,967,844 | $1,942,525 | $2,218,903 | $2,714,772 | $2,527,992 | $3,723,071 | $5,141,242 | $6,312,040 | $7,536,481 |
| **Liabilities & Shareholders' Equity** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Trade Accounts Payable | $59,986 | $85,204 | $174,558 | $270,326 | $357,152 | $453,791 | $528,614 | $594,877 | $655,569 | $703,732 |
| Accrued Expenses | 85,959 | 108,185 | 221,640 | 343,240 | 453,485 | 576,189 | 671,194 | 755,330 | 832,393 | 893,546 |
| Accrued XM-4 Liability | 100,100 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 |
| Accrued Network Optimization Expenses | 2,148 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 |
| Current Portion of Long-Term Debt | 6,556 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 |
| Due to Related Parties | 27,610 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 |
| MLB Fees Due | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Accrued Interest | 14,146 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 |
| Deferred Revenue | 114,951 | 249,490 | 416,689 | 599,183 | 791,635 | 1,005,835 | 1,171,682 | 1,318,556 | 1,453,082 | 1,559,835 |
| **Total Current Liabilities** | $411,456 | $616,121 | $986,129 | $1,385,990 | $1,775,515 | $2,209,057 | $2,544,731 | $2,842,004 | $3,114,286 | $3,330,355 |
| Related Party Long-term Debt | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Long-term Debt, Net of Current Portion | 948,741 | 1,087,654 | 1,151,911 | 1,158,963 | 1,179,728 | 125,755 | 23,185 | 22,610 | 22,010 | 21,385 |
| Due to Related Parties | 38,911 | 46,406 | 46,406 | 12,059 | --- | --- | --- | --- | --- | --- |
| Deferred Revenue | 37,396 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 |
| Other Non-Current Liabilities | 48,968 | 26,564 | 39,970 | 60,582 | 88,136 | 123,307 | 164,192 | 210,087 | 260,390 | 314,296 |
| **Total Liabilities** | $1,485,472 | $1,855,789 | $2,303,459 | $2,696,637 | $3,122,422 | $2,537,162 | $2,811,151 | $3,153,744 | $3,475,729 | $3,745,079 |
| **Total Stockholders' Equity (Deficit)** | $336,163 | $112,056 | $(360,934) | $(477,734) | $(407,650) | $(9,170) | $911,920 | $1,987,498 | $2,836,311 | $3,791,403 |
| Commitment & Contingencies | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Total Liabilities & Shareholders' Equity** | $1,821,635 | $1,967,845 | $1,942,525 | $2,218,903 | $2,714,772 | $2,527,992 | $3,723,071 | $5,141,242 | $6,312,040 | $7,536,481 |

*Source: Lehman Brothers*

8

**LEHMAN BROTHERS**
**EQUITY RESEARCH**

Figure 11. XM Satellite Radio – Quarterly Income Statement and Key Operational Metrics

| | 1Q05A | 2Q05A | 3Q05A | 4Q05E | 2005E | 1Q06E | 2Q06E | 3Q06E | 4Q06E | 2006E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Key Subscriber Statistics** | | | | | | | | | | |
| Ending XMSR Subscribers | 3,770.3 | 4,417.5 | 5,034.6 | 6,072.8 | 6,072.8 | 6,700.7 | 7,339.2 | 8,059.5 | 9,148.4 | 9,148.4 |
| Gross Additions | 824.7 | 950.0 | 1,000.4 | 1,443.0 | 4,218.1 | 1,126.1 | 1,186.1 | 1,320.8 | 1,760.0 | 5,393.0 |
| Net Additions | 541.1 | 647.2 | 617.2 | 1,038.2 | 2,843.7 | 627.9 | 638.5 | 720.3 | 1,088.9 | 3,075.6 |
| Implied Monthly Churn | 2.7% | 2.5% | 2.7% | 2.6% | 2.5% | 2.6% | 2.6% | 2.6% | 2.6% | 2.5% |
| Subscription Average Revenue Per Subscriber (ARPU) | $8.84 | $9.35 | $9.78 | $9.85 | $9.46 | $9.92 | $9.91 | $9.90 | $9.98 | $9.93 |
| SAC Per Gross Addition | $52 | $50 | $53 | $55 | $53 | $47 | $45 | $48 | $50 | $48 |
| CPGA - Cost Per Gross Addition | 90 | 98 | 89 | 107 | 97 | 93 | 102 | 90 | 105 | 98 |
| **Income Statement** | | | | | | | | | | |
| **Revenue** | | | | | | | | | | |
| Subscription Services Revenues | $92,981 | $113,379 | $140,001 | $153,411 | $499,772 | $190,137 | $208,640 | $228,759 | $257,623 | $885,161 |
| Activation Revenues | 2,024 | 2,313 | 2,650 | 3,547 | 10,534 | 3,236 | 3,241 | 3,248 | 3,516 | 13,242 |
| Equipment Revenues | 3,117 | 3,798 | 2,640 | 4,347 | 13,902 | 3,711 | 3,909 | 4,353 | 5,801 | 17,774 |
| Net Ad Sales Revenues | 3,125 | 4,363 | 5,332 | 6,706 | 19,526 | 8,761 | 10,194 | 11,859 | 14,015 | 44,829 |
| Royalties & Other | 1,318 | 1,601 | 2,489 | 564 | 5,972 | 1,384 | 1,681 | 2,613 | 592 | 6,270 |
| **Total Revenue** | $102,565 | $125,454 | $153,112 | $168,574 | $549,705 | $207,230 | $227,666 | $250,833 | $281,547 | $967,276 |
| **Operating Expenses** | | | | | | | | | | |
| Revenue Share and Royalties | $19,126 | $21,071 | $25,788 | $34,736 | $100,721 | $42,202 | $46,752 | $53,112 | $59,015 | $201,082 |
| Cost of Equipment Sales | 3,087 | 7,496 | 7,857 | 4,347 | 22,787 | 3,711 | 3,909 | 4,353 | 5,801 | 17,774 |
| Advertising Sales | 2,067 | 1,800 | 2,547 | 2,547 | 8,961 | 2,547 | 2,547 | 2,547 | 2,547 | 10,188 |
| Customer Care & Billing | 15,380 | 18,488 | 17,794 | 31,142 | 82,804 | 26,511 | 27,033 | 27,340 | 38,718 | 119,602 |
| Satellite & Terrestrial | 8,710 | 10,480 | 11,813 | 10,728 | 41,731 | 10,728 | 10,728 | 10,728 | 10,728 | 42,913 |
| Broadcast | 3,576 | 4,053 | 4,274 | 4,274 | 16,177 | 4,274 | 4,274 | 4,274 | 4,274 | 17,096 |
| Operations | 4,827 | 6,283 | 6,498 | 6,498 | 24,106 | 6,498 | 6,498 | 6,498 | 6,498 | 25,992 |
| Programming & Content | 17,540 | 24,529 | 28,388 | 31,583 | 102,040 | 18,830 | 28,830 | 28,830 | 31,330 | 107,820 |
| **Total Cost of Revenue** | $74,313 | $94,200 | $104,959 | $125,856 | $399,328 | $115,302 | $130,572 | $137,683 | $158,911 | $542,467 |
| Research & Development | 6,092 | 6,993 | 7,885 | 7,885 | 28,855 | 7,885 | 7,885 | 7,885 | 7,885 | 31,540 |
| General & Administration | 7,294 | 10,823 | 12,534 | 15,000 | 45,651 | 15,000 | 15,000 | 15,000 | 15,000 | 60,000 |
| **Total Pre-Marketing Expenses** | $87,699 | $112,016 | $125,378 | $148,741 | $473,834 | $138,187 | $153,457 | $160,568 | $181,796 | $634,007 |
| **Marketing Expenses** | | | | | | | | | | |
| Retention & Support | $4,519 | $5,080 | $6,092 | $6,092 | $21,783 | $6,092 | $6,092 | $6,092 | $6,092 | $24,368 |
| Subsidies & Distribution | 48,094 | 48,532 | 54,241 | 85,800 | 236,667 | 75,480 | 76,153 | 85,783 | 109,900 | 347,316 |
| Advertising & Marketing | 26,156 | 40,872 | 29,581 | 68,000 | 164,609 | 28,772 | 44,959 | 32,539 | 74,800 | 181,070 |
| Marketing Related Expenses | $78,769 | $94,484 | $89,914 | $159,892 | $423,059 | $110,344 | $127,204 | $124,414 | $190,792 | $552,754 |
| Amortization of GM Liability | 9,313 | 9,312 | 9,313 | 9,313 | 37,251 | 9,313 | 9,313 | 9,313 | 9,313 | 37,252 |
| **Total Marketing Costs** | $88,082 | $103,796 | $99,227 | $169,205 | $460,310 | $119,657 | $136,517 | $133,727 | $200,105 | $590,006 |
| Impairment of Goodwill | — | — | — | — | — | — | — | — | — | — |
| **Total Operating Expenses** | $175,781 | $215,812 | $224,605 | $317,946 | $934,144 | $257,844 | $289,974 | $294,295 | $381,901 | $1,224,013 |
| Operating Cashflow (EBITDA) | ($73,216) | ($90,358) | ($71,493) | ($149,372) | ($384,439) | ($50,614) | ($62,308) | ($43,462) | ($100,354) | ($256,738) |
| Depreciation & Amortization | 32,064 | 36,737 | 38,040 | 37,853 | 144,694 | 37,707 | 37,599 | 37,523 | 40,430 | 153,259 |
| Operating Income (EBIT) | ($105,280) | ($127,095) | ($109,533) | ($187,225) | ($529,133) | ($88,321) | ($99,906) | ($80,985) | ($140,784) | ($409,997) |
| Interest Income | 4,024 | 5,078 | 7,266 | 6,094 | 22,462 | 5,509 | 5,542 | 5,595 | 4,980 | 21,625 |
| Interest Expense | (20,025) | (24,476) | (26,733) | (21,434) | (92,668) | (21,489) | (22,063) | (22,657) | (25,026) | (91,234) |
| Other Income (Expense) | 1,958 | 453 | (2,290) | — | 121 | — | — | — | — | — |
| Pretax Income | ($119,323) | ($146,040) | ($131,290) | ($202,565) | ($599,218) | ($104,301) | ($116,427) | ($98,047) | ($160,830) | ($479,606) |
| Income Tax | (579) | (579) | (579) | (579) | (2,316) | (579) | (579) | (579) | (579) | (2,316) |
| **Net Income / Loss** | ($119,902) | ($146,619) | ($131,869) | ($203,144) | ($601,534) | ($104,880) | ($117,006) | ($98,626) | ($161,409) | ($481,922) |
| 8.25% Series B and C Preferred Dividend | (2,149) | (2,149) | (2,149) | (2,149) | (8,596) | (2,149) | (2,149) | (2,149) | (2,149) | (8,596) |
| Series B Preferred Stock Retirement Gain | — | — | — | — | — | — | — | — | — | — |
| Series C Preferred Stock Retirement Loss | — | — | — | — | — | — | — | — | — | — |
| Income Available to Common Shareholders | ($122,051) | ($148,768) | ($134,018) | ($205,293) | ($610,130) | ($107,029) | ($119,155) | ($100,775) | ($163,558) | ($490,518) |
| Shares Outstanding | 210,823 | 213,572 | 221,949 | 220,000 | 216,586 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 |
| Basic Earnings Per Share (EPS) | ($0.58) | ($0.70) | ($0.60) | ($0.93) | ($2.82) | ($0.49) | ($0.54) | ($0.46) | ($0.74) | ($2.23) |
| Fully Diluted Shares | 210,823 | 213,572 | 221,949 | 220,000 | 216,586 | 220,000 | 220,000 | 220,000 | 220,000 | 220,000 |
| Diluted EPS | ($0.58) | ($0.70) | ($0.60) | ($0.93) | ($2.82) | ($0.49) | ($0.54) | ($0.46) | ($0.74) | ($2.23) |
| **% Growth** | | | | | | | | | | |
| Total Revenue | 138.7% | 136.8% | 134.3% | 102.8% | 124.9% | 102.0% | 81.5% | 63.8% | 67.0% | 76.0% |
| Total Pre-Marketing Expenses | 46.7% | 92.3% | 101.7% | 101.5% | 86.5% | 57.6% | 37.0% | 28.1% | 22.2% | 33.8% |
| Operating Cashflow (EBITDA) | — | — | — | — | — | — | — | — | — | — |
| Operating Income (EBIT) | — | — | — | — | — | — | — | — | — | — |
| Net Income / Loss | — | — | — | — | — | — | — | — | — | — |
| **% Margins** | | | | | | | | | | |
| Pre-Marketing Margins | 14.5% | 10.7% | 18.1% | 11.8% | 13.8% | 33.3% | 32.6% | 36.0% | 35.4% | 34.5% |
| Operating Cashflow (EBITDA) | (71.4)% | (72.0)% | (46.7)% | (88.6)% | (69.9)% | (24.4)% | (27.4)% | (17.3)% | (35.6)% | (26.5)% |
| Operating Income (EBIT) | (102.6)% | (101.3)% | (71.5)% | (111.1)% | (96.3)% | (42.6)% | (43.9)% | (32.3)% | (50.0)% | (42.4)% |
| Net Income / Loss | (116.9)% | (116.9)% | (86.1)% | (120.5)% | (109.4)% | (50.6)% | (51.4)% | (39.3)% | (57.3)% | (49.8)% |

*Source: Lehman Brothers*

9

### Figure 12. XM Satellite Radio – Quarterly Cash Flow Statement

| | 1Q05A | 2Q05A | 3Q05A | 4Q05E | 2005E | 1Q06E | 2Q06E | 3Q06E | 4Q06E | 2006E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows From Operating Activities** | | | | | | | | | | |
| Net Income / Loss For Common Shareholders | ($119,902) | ($146,619) | ($131,869) | ($203,144) | ($601,534) | ($104,880) | ($117,006) | ($98,626) | ($161,409) | ($481,922) |
| Provision for Doubtful Accounts | 1,631 | $1,655 | 2,044 | 2,239 | 7,569 | 2,880 | 3,160 | 3,465 | 3,902 | 13,406 |
| Ad Sales Barter Revenue | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Depreciation & Amortization | 32,064 | $36,737 | 38,040 | 37,853 | 144,694 | 37,707 | 37,599 | 37,523 | 40,430 | 153,259 |
| Accretion of Interest | 11,050 | $11,051 | 11,717 | 12,071 | 45,889 | 12,436 | 12,812 | 13,200 | 13,600 | 52,048 |
| Loss on Disposal of Computer Equipment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Non-Cash Loss on Debt Conversion | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Amortization of Def Financing Fees and Debt Disc | 4,434 | $4,569 | 4,112 | 3,701 | 16,816 | 3,331 | 2,998 | 2,698 | 2,428 | 11,455 |
| Non-Cash Gain Stock Based Compensation | 318 | $1,654 | 1,654 | 1,654 | 5,280 | 1,654 | 1,654 | 1,654 | 1,654 | 6,616 |
| Impairment of Goodwill | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Provision for Deferred Income Taxes | 579 | $579 | 579 | 579 | 2,316 | 579 | 579 | 579 | 579 | 2,316 |
| Prepaid MLB Fees | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Other Due to Related Parties | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Long-term Prepaid and Other Assets | -- | -- | (38,027) | -- | (38,027) | -- | -- | -- | -- | -- |
| Other | 20 | $18 | -- | -- | 38 | -- | -- | -- | -- | -- |
| Change in Working Capital | (21,288) | 96,150 | 30,698 | 36,808 | 142,368 | 66,439 | 59,143 | 64,374 | 78,830 | 268,786 |
| Net Cash From Operating Activities | ($91,094) | $5,794 | ($81,052) | ($108,239) | ($274,591) | $20,145 | $938 | $24,866 | ($19,986) | $25,963 |
| **Cash Flows From Investing Activities** | | | | | | | | | | |
| Purchase of Property, Plant & Equipment | ($11,456) | ($8,075) | ($8,075) | ($8,075) | ($35,681) | ($8,075) | ($8,075) | ($8,075) | ($8,075) | ($32,300) |
| Additions to System Under Construction | (65,773) | (16,701) | (30,247) | (27,209) | (139,930) | (1,521) | (1,552) | (1,584) | (140,280) | (144,937) |
| Short-term Investments | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Restricted Investments | 84 | (98) | (940) | 940 | (14) | -- | -- | -- | -- | -- |
| Other Investing Activities | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Net Cash From Investing Activities | ($77,145) | ($24,874) | ($39,262) | ($34,344) | ($175,625) | ($9,596) | ($9,627) | ($9,659) | ($148,355) | ($177,237) |
| **Cash Flows From Financing Activities** | | | | | | | | | | |
| Sale of Common Stock and Capital Contributions | $4,145 | $304,523 | -- | -- | $308,668 | -- | -- | -- | -- | -- |
| Additional Borrowings/(Repayments) | 96,052 | (2,471) | (6,978) | (10,470) | 76,133 | 3,031 | 3,042 | 3,058 | 3,078 | 12,209 |
| Series B Preferred Stock | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Deferred Financing Costs | (2,408) | (12) | (12) | (12) | (2,444) | (12) | (12) | (12) | (12) | (48) |
| GM SAC Arrangement ($135Mn in Subsidy) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Other Net Financing Activities | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Net Cash From Financing Activities | $97,789 | $302,040 | ($6,990) | ($10,482) | $382,357 | $3,019 | $3,030 | $3,046 | $3,066 | $12,161 |
| Beginning Cash | $717,867 | $647,417 | $930,377 | $803,073 | $717,867 | $650,008 | $663,576 | $657,916 | $676,169 | $650,008 |
| Net Increase/(Decrease) in Cash | (70,450) | 282,960 | (127,304) | (153,065) | (67,859) | 13,568 | (5,659) | 18,253 | (165,275) | (139,113) |
| Ending Cash | $647,417 | $930,377 | $803,073 | $650,008 | $650,008 | $663,576 | $657,916 | $676,169 | $510,895 | $510,895 |
| **Free Cash Flow (FCF)** | | | | | | | | | | |
| Fully-Taxed Levered Free Cash Flow | | | | | | | | | | |
| Cash Flow from Operations | ($91,094) | $5,794 | ($81,052) | ($108,239) | ($274,591) | $20,145 | $938 | $24,866 | ($19,986) | $25,963 |
| less: Capital Expenditure | (11,456) | (8,075) | (8,075) | (8,075) | (35,681) | (8,075) | (8,075) | (8,075) | (8,075) | (32,300) |
| less: Additions to System Under Construction | (65,773) | (16,701) | (30,247) | (27,209) | (139,930) | (1,521) | (1,552) | (1,584) | (140,280) | (144,937) |
| less: Deferred Tax Benefits | (579) | (579) | (579) | (579) | (2,316) | (579) | (579) | (579) | (579) | (2,316) |
| Levered Free Cash Flow | $(168,902) | $(19,561) | $(119,953) | $(144,102) | $(452,518) | $9,970 | $(9,268) | $14,628 | $(168,919) | $(153,590) |
| Levered Fully-Taxed Free Cash Flow per Reported Shares | $(0.80) | $(0.09) | $(0.54) | $(0.66) | $(2.09) | $0.05 | $(0.04) | $0.07 | $(0.77) | $(0.70) |

Source: Lehman Brothers

### Figure 13. XM Satellite Radio – Quarterly Balance Sheet

| | 1Q05A | 2Q05A | 3Q05A | 4Q05E | 2005E | 1Q06E | 2Q06E | 3Q06E | 4Q06E | 2006E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and Equivalents | $647,417 | $930,377 | $754,131 | $650,008 | $650,008 | $663,576 | $657,916 | $676,169 | $510,895 | $510,895 |
| Short-Term Investments | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Restricted Investments | -- | -- | 940 | -- | -- | -- | -- | -- | -- | -- |
| Accounts Receivable, Net of Allowance | 30,460 | 16,692 | 20,372 | 22,429 | 22,429 | 33,822 | 37,157 | 40,938 | 45,951 | 45,951 |
| Prepaid MLB Fees | 57,528 | 51,297 | 45,066 | 38,835 | 38,835 | 60,000 | 40,000 | 20,000 | -- | -- |
| Due from Related Parties | 10,987 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 | 11,867 |
| Related Parties Prepaid Expenses | 44,017 | 49,381 | 60,268 | 66,354 | 66,354 | 100,058 | 109,925 | 121,110 | 135,940 | 135,940 |
| Prepaid and Other Current Assets | 31,510 | 33,317 | 40,662 | 44,769 | 44,769 | 67,508 | 74,165 | 81,712 | 91,718 | 91,718 |
| Total Current Assets | $821,919 | $1,092,931 | $933,306 | $834,261 | $834,261 | $936,830 | $931,031 | $951,797 | $796,371 | $796,371 |
| Restricted Investments, Net of Current Portion | $4,408 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 | $4,506 |
| Net PP&E | $1,008,308 | $998,832 | $1,026,984 | $1,024,729 | $1,024,729 | $996,932 | $969,274 | $941,724 | $1,049,962 | $1,049,962 |
| Intangibles, Net of Amortization | 6,853 | 6,538 | 6,224 | 5,910 | 5,910 | 5,596 | 5,282 | 4,968 | 4,654 | 4,654 |
| Goodwill, Net of Accumulated Amortization | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Deferred Financing Fees | 45,058 | 43,088 | 38,988 | 35,299 | 35,299 | 31,980 | 28,994 | 26,309 | 23,892 | 23,892 |
| Due to Related Parties | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Related Parties Prepaid Expenses | 27,683 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 | 22,388 |
| Prepaid and Other Assets | 2,933 | 2,724 | 40,751 | 40,751 | 40,751 | 40,751 | 40,751 | 40,751 | 40,751 | 40,751 |
| Total Assets | $1,917,162 | $2,171,007 | $2,073,147 | $1,967,844 | $1,967,844 | $2,038,984 | $2,002,227 | $1,992,443 | $1,942,525 | $1,942,525 |
| **Liabilities & Shareholders' Equity** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Trade Accounts Payable | $55,687 | $63,409 | $77,388 | $85,204 | $85,204 | $128,482 | $141,152 | $155,515 | $174,558 | $174,558 |
| Accrued Expenses | 80,887 | 80,512 | 96,262 | 108,185 | 108,185 | 163,136 | 179,224 | 197,461 | 221,640 | 221,640 |
| Accrued XM-4 Liability | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 |
| Accrued Network Optimization Expenses | 1,722 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 | 1,382 |
| Current Portion of Long-Term Debt | 7,448 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 | 7,128 |
| Due to Related Parties | 47,365 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 | 54,102 |
| MLB Fees Due | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Accrued Interest | 12,121 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 | 6,330 |
| Deferred Revenue | 161,178 | 209,752 | 224,402 | 249,490 | 249,490 | 306,701 | 336,946 | 371,232 | 416,689 | 416,689 |
| Total Current Liabilities | $470,708 | $526,915 | $573,294 | $616,121 | $616,121 | $771,561 | $830,563 | $897,451 | $986,129 | $986,129 |
| | | | | 1,601 | | | | | | |
| Related Party Long-term Debt | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Long-term Debt, Net of Current Portion | 1,069,488 | 1,081,315 | 1,086,054 | 1,087,654 | 1,087,654 | 1,103,121 | 1,118,975 | 1,135,233 | 1,151,911 | 1,151,911 |
| Due to Related Parties | 42,658 | 46,406 | 46,406 | 46,406 | 46,406 | 46,406 | 46,406 | 46,406 | 46,406 | 46,406 |
| Deferred Revenue | 62,082 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 | 79,043 |
| Other Non-Current Liabilities | 51,352 | 52,028 | 24,325 | 26,564 | 26,564 | 29,444 | 32,603 | 36,068 | 39,970 | 39,970 |
| Total Liabilities | $1,696,288 | $1,785,707 | $1,809,122 | $1,855,789 | $1,855,789 | $2,029,575 | $2,107,591 | $2,194,200 | $2,303,459 | $2,303,459 |
| Total Stockholders' Equity (Deficit) | $220,874 | $385,300 | $264,025 | $112,056 | $112,056 | $9,409 | $(105,364) | $(201,758) | $(360,934) | $(360,934) |
| Commitment & Contingencies | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Total Liabilities & Shareholders' Equity | $1,917,162 | $2,171,007 | $2,073,147 | $1,967,845 | $1,967,845 | $2,038,984 | $2,002,227 | $1,992,443 | $1,942,525 | $1,942,525 |

Source: Lehman Brothers

**Analyst Certification:**

I, Vijay Jayant, hereby certify (1) that the views expressed in this research Company Note accurately reflect my personal views about any or all of the subject securities or issuers referred to in this Company Note and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this Company Note.

**LEHMAN BROTHERS**
**EQUITY RESEARCH**

**Other Team Members:**

Ratcliffe, James                    1.212.526.0293                    jaratcli@lehman.com

**Company Description:**

XM Satellite Radio is one of only two FCC licensed satellite radio operators and offers more than 100 music, talk & traffic channels with limited or no commercials for $13/month.

# LEHMAN BROTHERS
**EQUITY RESEARCH**

**Important Disclosures:**

**XM Satellite Radio (XMSR)**   $ 28.07 (27-Oct-2005)   1-Overweight / 2-Neutral
**Rating and Price Target Chart:**



**Currency=$**

| Date | Closing Price | Rating | Price Target |
|---|---|---|---|
| 20-Sep-05 | 35.48 | | 42.00 |
| 16-Nov-04 | 36.13 | | 40.00 |
| 16-Nov-04 | 36.13 | 1-Overweight | |
| 13-May-03 | 10.23 | | 0.00 |

| Date | Closing Price | Rating | Price Target |
|---|---|---|---|
| 13-May-03 | 10.23 | Dropped | |
| 02-Jan-03 | 2.67 | | 5.00 |
| 02-Dec-02 | 2.34 | | 6.00 |
| 07-Oct-02 | 3.20 | | 9.00 |

FOR EXPLANATIONS OF RATINGS REFER TO THE STOCK RATING KEYS LOCATED ON THE PAGE FOLLOWING THE LAST PRICE CHART.

Lehman Brothers Inc. makes a market in the securities of XM Satellite Radio.
Lehman Brothers Inc. and/or its affiliates beneficially owns 1% or more of any class of common equity securities of XM Satellite Radio as of the end of last month.
Lehman Brothers Inc and/or an affiliate trade regularly in the shares of XM Satellite Radio.

**Valuation Methodology:** Our YE 2006 price target of $42 is based a Discounted Cash Flow valuation. Our key assumptions include risk free rate of 4.8%, equity risk premium of 5%, levered beta of 1.33, cost of debt at 8.0%, target debt-to-capital of 33%, and unlevered free cash flow growth rate in perpetuity of 3.5%, yielding a 9.3% weighted average cost of capital and 18.0x multiple on terminal year unlevered FCF.

**Risks Which May Impede the Achievement of the Price Target:** In addition to risk of tepid consumer adoption, XM's risks include among others (i) competition from Sirius, terrestrial radio, portable music devices, and internet streaming, (ii) dilutive content agreements, (iii) interoperability with Sirius that could increase churn and marketing expenses, (iv) potentially onerous GM's revenue sharing arrangement, (v) deteriorating satellite health that could be exacerbated by failure of upcoming XM-3 launch in 4Q04/1Q05.

**Important Disclosures Continued:**
The analysts responsible for preparing this report have received compensation based upon various factors including the firm's total revenues, a portion of which is generated by investment banking activities

| Company Name | Ticker | Price (27-Oct-2005) | Stock / Sector Rating |
|---|---|---|---|
| XM Satellite Radio | XMSR | $ 28.07 | 1-Overweight / 2-Neutral |

**Sector Coverage Universe**
Below is the list of companies that constitute the sector coverage universe against which the primary stock, XM Satellite Radio, is rated:
Cablevision Systems (CVC)
Comcast Corp (CMCSK)
EchoStar Communications (DISH)
New Skies Satellites (NSE)
XM Satellite Radio (XMSR)
Comcast Corp (CMCSA)
DIRECTV Group, The (DTV)
Liberty Global, Inc. (LBTYA)
Sirius Satellite Radio (SIRI)

**Guide to Lehman Brothers Equity Research Rating System:**
Our coverage analysts use a relative rating system in which they rate stocks as 1-Overweight, 2-Equal weight or 3-Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry sector (the "sector coverage universe"). To see a list of the companies that comprise a particular sector coverage universe, please go to www.lehman.com/disclosures

In addition to the stock rating, we provide sector views which rate the outlook for the sector coverage universe as 1-Positive, 2-Neutral or 3-Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

<u>Stock Rating</u>
**1-Overweight** - The stock is expected to outperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon.
**2-Equal weight** - The stock is expected to perform in line with the unweighted expected total return of the sector coverage universe over a 12- month investment horizon.
**3-Underweight** - The stock is expected to underperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon.
**RS-Rating Suspended** - The rating and target price have been suspended temporarily to comply with applicable regulations and/or firm policies in certain circumstances including when Lehman Brothers is acting in an advisory capacity in a merger or strategic transaction involving the company.

<u>Sector View</u>
**1-Positive** - sector coverage universe fundamentals/valuations are improving.
**2-Neutral** - sector coverage universe fundamentals/valuations are steady, neither improving nor deteriorating.
**3-Negative** - sector coverage universe fundamentals/valuations are deteriorating.

**Distribution of Ratings:**
Lehman Brothers Equity Research has 1764 companies under coverage.
42% have been assigned a 1-Overweight rating which, for purposes of mandatory regulatory disclosures, is classified as Buy rating, 35% of companies with this rating are investment banking clients of the Firm.
41% have been assigned a 2-Equal weight rating which, for purposes of mandatory regulatory disclosures, is classified as Hold rating, 7% of companies with this rating are investment banking clients of the Firm.
17% have been assigned a 3-Underweight rating which, for purposes of mandatory regulatory disclosures, is classified as Sell rating, 87% of companies with this rating are investment banking clients of the Firm.

This material has been prepared and/or issued by Lehman Brothers Inc., member SIPC, and/or one of its affiliates ("Lehman Brothers") and has been approved by Lehman Brothers International (Europe), authorized and regulated by the Financial Services Authority, in connection with its distribution in the European Economic Area. This material is distributed in Japan by Lehman Brothers Japan Inc., and in Hong Kong by Lehman Brothers Asia Limited. This material is distributed in Australia by Lehman Brothers Australia Pty Limited, and in Singapore by Lehman Brothers Inc., Singapore Branch ("LBIS"). Where this material is distributed by LBIS, please note that it is intended for general circulation only and the recommendations contained herein does not take into account the specific investment objectives, financial situation or particular needs of any particular person. An investor should consult his Lehman Brothers' representative regarding the suitability of the product and take into account his specific investment objectives, financial situation or particular needs before he makes a commitment to purchase the investment product. This material is distributed in Korea by Lehman Brothers International (Europe) Seoul Branch. This document is for information purposes only and it should not be regarded as an offer to sell or as a solicitation of an offer to buy the securities or other instruments mentioned in it. No part of this document may be reproduced in any manner without the written permission of Lehman Brothers. With the exception of disclosures relating to Lehman Brothers, this research report is based on current public information that Lehman Brothers considers reliable, but we make no representation that it is accurate or complete, and it should not be relied on as such. In the case of any disclosure to the effect that Lehman Brothers Inc. or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company, the computation of beneficial ownership of securities is based upon the methodology used to compute ownership under Section 13(d) of the United States' Securities Exchange Act of 1934. In the case of any disclosure to the effect that Lehman Brothers Inc. and/or its affiliates hold a short position of at least 1% of the outstanding share capital of a particular company, such disclosure relates solely to the ordinary share capital of the company. Accordingly, while such calculation represents

# LEHMAN BROTHERS
**EQUITY RESEARCH**

Lehman Brothers' holdings net of any long position in the ordinary share capital of the company, such calculation excludes any rights or obligations that Lehman Brothers may otherwise have, or which may accrue in the future, with respect to such ordinary share capital. Similarly such calculation does not include any shares held or owned by Lehman Brothers where such shares are held under a wider agreement or arrangement (be it with a client or a counterparty) concerning the shares of such company (e.g. prime broking and/or stock lending activity). Any such disclosure represents the position of Lehman Brothers as of the last business day of the calendar month preceding the date of this report.

This material is provided with the understanding that Lehman Brothers is not acting in a fiduciary capacity. Opinions expressed herein reflect the opinion of Lehman Brothers and are subject to change without notice. The products mentioned in this document may not be eligible for sale in some states or countries, and they may not be suitable for all types of investors. If an investor has any doubts about product suitability, he should consult his Lehman Brothers representative. The value of and the income produced by products may fluctuate, so that an investor may get back less than he invested. Value and income may be adversely affected by exchange rates, interest rates, or other factors. Past performance is not necessarily indicative of future results. If a product is income producing, part of the capital invested may be used to pay that income. © 2005 Lehman Brothers. All rights reserved. Additional information is available on request. Please contact a Lehman Brothers entity in your home jurisdiction.

Lehman Brothers policy for managing conflicts of interest in connection with investment research is available at www.lehman.com/researchconflictspolicy. Ratings, earnings per share forecasts and price targets contained in the Firm's equity research reports covering U.S. companies are available at www.lehman.com/disclosures.

**Complete disclosure information on companies covered by Lehman Brothers Equity Research is available at www.lehman.com/disclosures.**