# EXHIBIT P

**North America** United States
**TMT** Radio & TV Broadcasting

**Deutsche Bank** 

28 October 2005

# XM Satellite Radio

Reuters: **XMSR.OQ**   Bloomberg: **XMSR UQ**   Exchange: **NMS**   Ticker: **XMSR.OQ**

## Maintaining Hold on slower OEM auto rollout

**James G. Dix, CFA**
Research Analyst
(+1) 212 250-3713
james.dix@db.com

### Results Review

#### Hold

| | |
|---|---|
| Price at 27 Oct 2005 (USD) | 28.07 |
| Price Target | 30.00 |
| 52-week range | 40.45 - 26.47 |

**Key changes**

| | | |
|---|---|---|
| Target Price | 37 to 30 ↓ | -18.9% |
| EPS (USD) | -3 to -3 ↑ | -0.3% |
| Revenue (USDm) | 545 to 549 ↑ | 0.7% |

**Price/price relative**

(chart: Rel. to S&P 500 (L.H. Scale), XM Satellite Radio (R.H. Scale), 10/03 – 4/05)

| Performance (%) | 1m | 3m | 12m |
|---|---|---|---|
| Absolute | -17.6 | -23.8 | -14.7 |
| S&P 500 | -3.0 | -4.7 | 4.8 |

**Stock data**

| | |
|---|---|
| Market Cap (USDm) | 6,095.3 |
| Shares outstanding (m) | 217.1 |
| Free float (%) | 100 |
| Volume | 8,203,486 |
| S&P 500 | 1,178.90 |

**Key indicators**

| | |
|---|---|
| ROE (%) | NA |
| ROA (%) | -25.6 |
| Net debt/equity (%) | NA |
| Book value/share (USD) | -1.29 |
| Price/book (x) | NA |
| Net interest cover (x) | NA |
| EBIT margin (%) | -99.2 |

**Running the numbers results in $30 12-month target price**
Yesterday XM confirmed that GM expects to produce in calendar 2006 1.55m vehicles with XM units factory-installed, below our prior 2.04m estimate. We confirmed that the lower-than-expected contribution from this channel results from lower overall expected GM production levels, as opposed to a change in product mix. XM also announced that Honda expects to produce 550k XM-equipped vehicles in MY2006, up from the MY2005 target of 400k, but slightly below our prior 587k expectation.

**3Q results beat, reflecting improving per subscriber economics**
XM reported on Thursday 3Q results showing operating metrics ahead of our estimates. Revenue was $153m, 4% above our $147m estimate and 134% above $65.4m last year, total ARPU was $10.69 vs our $10.39 estimate and $9.45 last year, SAC was $53 vs our $62 estimate and $57 last year, and CPGA was $89 vs our $103 estimate and $89 last year. EPS was a lost of $0.60 vs our $0.74 loss estimate.

**Reaffirmed 6.0m year-end 2005 subscriber guidance**
This compares to our 6.1 m prior estimate. The breakdown of 3Q subscriber growth was generally in line with our estimates, 314k net sub adds from the OEM channel vs our 305k estimate, and 303k net sub adds from the aftermarket and rental car channel vs our 312k estimate (rental car subs actually declined 2k). The conversion rate of OEM subscribers to self-paying from promotional status was 56%, slightly below our 57% estimate.

**Lowering target price to $30 from $37 on discounted cash flow valuation**
We have adjusted our OEM production forecasts and fine-tuned our forecasts for increasing OEM installation rates. Our DCF-based target price assumes positive free cash flow in 2006, 38m XM subscribers (down from 41m) and a 46% EBITDA margin (down from 48%) by 2019, a 4% terminal growth rate and 13% WACC (reflecting the company's early stage). Risks to our price target and investment thesis include changing market risk tolerance for technology-driven businesses, consumer acceptance of satellite radio service, competing technologies, costs, regulation and liquidity.

**Forecasts and ratios**

| Year End Dec 31 | 2004A | 2005E | 2006E |
|---|---|---|---|
| 1Q EPS (USD) | -0.96 | **-0.58** | NA |
| 2Q EPS (USD) | -0.84 | **-0.70** | NA |
| 3Q EPS (USD) | -0.59 | **-0.60** | NA |
| 4Q EPS (USD) | -0.93 | **-1.01** | NA |
| FY EPS (USD) | -3.30 | **-2.90** | -1.53 |
| Revenue (USDm) | 244 | **549** | 931 |

Source: Company, Deutsche Securities

**Deutsche Bank Securities Inc.**

All prices are those current at the end of the previous trading session unless otherwise indicated

Deutsche Bank does and seeks to do business with companies covered in its research reports. Thus, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.

Investors should consider this report as only a single factor in making their investment decision.

Independent, third-party research (IR) on certain companies covered by DBSI's research is available to customers of DBSI in the United States at no cost. Customers can access this IR at http://equities.research.db.com, or call 1-877-208-6300 to request that a copy of the IR be sent to them.

**DISCLOSURES AND ANALYST CERTIFICATIONS ARE LOCATED IN APPENDIX 1**

28 October 2005   Radio & TV Broadcasting   XM Satellite Radio                                                                 Deutsche Bank

Model updated: 28 October 2005

**Running the Numbers**

North America
US
Radio & TV Broadcasting

## XM Satellite Radio

Reuters: XMSR.OQ    Bloomberg: XMSR UQ

**Hold**

| | |
|---|---|
| Price as of 27 October | US$ 28.07 |
| Target price | US$ 30.00 |
| Company website | |
| http://www.xmradio.com | |

**Company description**

XM Satellite Radio is one of America's leading satellite radio companies providing music, entertainment and information programming for reception by vehicle, home and portable radios nationwide. The 2005 channel line-up includes over 150 channels and is available in over 120 new vehicle models.

**Research Team**

James G. Dix, CFA
+1 212 250 3713        james.dix@db.com



Absolute Price Return (%)

1m: -18%
3m: -21%
12m: -15%

| 52-week Range: | US$ 26.47 - 40.45 |
|---|---|
| Market Cap (m) | USD 6,095 |
| | EUR 5,018 |

| Company identifiers | |
|---|---|
| Cusip | 983759101 |
| SEDOL | 2496395 |

| Year Ending 31 December | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005E | 2006E |
|---|---|---|---|---|---|---|---|---|
| **SUMMARY** | | | | | | | | |
| Headline EPS (US$) | -2.40 | -4.15 | -5.13 | -5.95 | -4.83 | -3.30 | -2.90 | -1.53 |
| P/E ratio Headline (x) | nm | nm | nm | nm | nm | nm | nm | nm |
| Headline EPS growth (%) | 0.8 | -72.9 | -23.6 | -15.9 | 18.8 | 31.7 | 12.2 | 47.2 |
| EPS FD (US$) | -2.40 | -4.15 | -5.13 | -5.95 | -4.83 | -3.30 | -2.90 | -1.53 |
| P/E ratio FD (x) | nm | nm | nm | nm | nm | nm | nm | nm |
| Operating CFPS (US$) | -1.09 | -0.77 | -3.39 | -3.39 | -1.96 | -0.43 | -0.89 | 1.02 |
| Free CFPS (US$) | -11.62 | -10.38 | -6.74 | -4.18 | -2.12 | -0.57 | -1.01 | 0.91 |
| P/CFPS (x) | nm | nm | nm | nm | nm | nm | nm | 27.4 |
| DPS (US$) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dividend Yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BV/Share (US$) | 31.61 | 19.71 | 15.46 | 6.83 | 4.26 | 1.70 | -1.29 | -5.42 |
| Price/BV (x) | 1.21 | 0.82 | 1.19 | 0.39 | 6.18 | 22.09 | nm | nm |
| Weighted average shares (m) | 15 | 49 | 60 | 87 | 125 | 197 | 217 | 229 |
| Average market cap (USD m) | 344 | 1,584 | 703 | 659 | 1,553 | 5,556 | 6,095 | 6,095 |
| Enterprise value (USD m) | 223 | 1,459 | 833 | 999 | 1,898 | 5,828 | 6,677 | 6,752 |
| EV/Sales | na | na | nm | 49.51 | 20.67 | 23.84 | 12.16 | 7.25 |
| EV/EBITDA | nm | nm | nm | nm | nm | nm | nm | nm |
| EV/EBIT | nm | nm | nm | nm | nm | nm | nm | nm |
| EV/Operating Capital | 0.6 | 1.8 | 0.8 | 1.1 | 2.2 | 9.6 | 3.4 | 4.9 |
| **INCOME STATEMENT (USD m)** | | | | | | | | |
| Sales revenue | 0 | 0 | 1 | 20 | 92 | 244 | 549 | 931 |
| Operating EBITDA | -29 | -76 | -213 | -309 | -296 | -314 | -394 | -63 |
| Depreciation | 2 | 4 | 43 | 119 | 158 | 147 | 151 | 175 |
| Amortisation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBIT | -31 | -79 | -255 | -427 | -454 | -461 | -545 | -238 |
| Net interest income(expense) | -6 | 0 | -18 | -64 | -110 | -86 | -91 | -108 |
| Associates/affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment/other income(expense) | 0 | 28 | -11 | -4 | -20 | -68 | 18 | 8 |
| Exceptionals/extraordinaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Income tax expense | 0 | 0 | 0 | 0 | 0 | 27 | 2 | 2 |
| Minorities/preference dividends | 0 | 149 | 23 | 21 | 20 | 9 | 9 | 8 |
| Net income | -37 | -201 | -308 | -516 | -605 | -651 | -629 | -350 |
| **CASH FLOW (USD m)** | | | | | | | | |
| Cash flow from operations | -17 | -37 | -203 | -294 | -245 | -86 | -194 | 234 |
| Movement in net working capital | 8 | 8 | 34 | 64 | 89 | 239 | 188 | 374 |
| Capex | -162 | -466 | -201 | -68 | -20 | -26 | -26 | -26 |
| Free cash flow | -178 | -504 | -404 | -363 | -265 | -111 | -220 | 209 |
| Other investing activities | -73 | -93 | -21 | 61 | 34 | -10 | -288 | -254 |
| Equity raised(bought back) | 114 | 457 | 199 | 159 | 253 | 237 | 304 | 0 |
| Dividends paid | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net inc(dec) in borrowings | 187 | 323 | 125 | 0 | 388 | 203 | 98 | -31 |
| Other financing cash flows | 0 | -8 | 58 | -7 | -25 | -18 | 51 | 0 |
| Total cash flows from financing | 302 | 771 | 382 | 152 | 616 | 421 | 452 | -31 |
| Net cash flow | 50 | 174 | -42 | -150 | 385 | 300 | -56 | -76 |
| Movement in net debt(cash) | 137 | 149 | 167 | 149 | 3 | -97 | 153 | 45 |
| **BALANCE SHEET (USD m)** | | | | | | | | |
| Cash and other liquid assets | 51 | 225 | 182 | 33 | 418 | 718 | 662 | 586 |
| Tangible fixed assets | 365 | 865 | 977 | 903 | 802 | 791 | 1,080 | 729 |
| Goodwill | 25 | 24 | 11 | 0 | 0 | 0 | 0 | 0 |
| Other intangible assets | 0 | 0 | 155 | 154 | 150 | 148 | 147 | 146 |
| Associates/investments | 69 | 161 | 101 | 40 | 4 | 4 | 4 | 5 |
| Other assets | 5 | 18 | 29 | 31 | 153 | 160 | 1,800 | 2,531 |
| Total assets | 515 | 1,293 | 1,456 | 1,160 | 1,527 | 1,822 | 3,694 | 3,996 |
| Interest bearing debt | 0 | 261 | 413 | 413 | 767 | 994 | 1,248 | 1,247 |
| Other liabilities | 30 | 76 | 116 | 155 | 227 | 491 | 2,725 | 3,990 |
| Total liabilities | 30 | 337 | 530 | 568 | 994 | 1,485 | 3,973 | 5,237 |
| Shareholders' equity | 485 | 956 | 927 | 592 | 533 | 336 | -279 | -1,241 |
| Minorities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total shareholders' equity | 485 | 956 | 927 | 592 | 533 | 336 | -279 | -1,241 |
| Net working capital | -25 | -59 | -94 | -117 | -123 | -319 | -398 | -577 |
| Net debt(cash) | -51 | 36 | 231 | 380 | 349 | 276 | 586 | 662 |
| Capital | 434 | 992 | 1,158 | 972 | 882 | 612 | 307 | -579 |
| **RATIO ANALYSIS** | | | | | | | | |
| Sales growth (%) | nm | nm | nm | nm | 354.8 | 166.3 | 124.5 | 69.6 |
| Op. EBITDA/sales (%) | na | na | nm | nm | -322.7 | -128.4 | -71.8 | -6.8 |
| EBIT/sales (%) | na | na | nm | nm | -495.2 | -188.6 | -99.2 | -25.6 |
| Payout ratio (%) | nm | nm | nm | nm | nm | nm | nm | nm |
| ROE (%) | -15.4 | -27.9 | -32.7 | -67.9 | -107.5 | -149.9 | nm | nm |
| Return on Capital (%) | -10.9 | -28.2 | -26.9 | -42.5 | -53.4 | -75.7 | -117.0 | 177.3 |
| Operating Return on Capital (%) | -12.4 | -13.3 | -27.0 | -43.0 | -50.2 | -62.1 | -42.2 | -14.2 |
| Capex/sales (%) | na | na | nm | 339.0 | 21.6 | 10.6 | 4.7 | 2.8 |
| Capex/depreciation (x) | 81.3 | 130.5 | 4.7 | 0.6 | 0.1 | 0.2 | 0.2 | 0.1 |
| Net debt/equity (%) | -10.5 | 3.8 | 24.9 | 64.1 | 65.5 | 82.2 | nm | nm |
| Net interest cover (x) | nm | nm | nm | nm | nm | nm | nm | nm |


Price and Price Relative
— XM Satellite Radio (L.H.S.)
— Rel. to S&P 500 (R.H.S.)


Margin Trends (%)
- - - Sales growth (%)
— Op. EBITDA/sales (%)


Return Ratios (%)
- - - ROE (%)
— Return on Capital (%)
— Operating Return on Capital (%)


Net Debt (Cash) / Equity (%)
▓ Net Debt / Cash (USD m)
— Net debt/equity (%)

Source: Company data, Deutsche Bank estimates



# 2005 OK but 2006 gone astray

### Figure 1: XM Satellite Radio 3Q05 results

| (in mm except per unit data) | 3Q05A | 3Q05E | Diff. | 3Q04A | Year-over-Year Growth 3Q05A | 3Q05E |
|---|---|---|---|---|---|---|
| **Income statement** | | | | | | |
| Total revenue | $ 153.1 | $ 147.3 | $ 5.8 | $ 65.4 | 134.3% | 125.4% |
| Net ad sales revenue | $ 5.3 | $ 5.6 | $ (0.3) | $ 2.1 | 158.6% | 172.4% |
| Operating expense | $ (224.6) | $ (247.8) | $ 23.2 | $ (128.9) | NM | NM |
| EBITDA | $ (71.5) | $ (100.5) | $ 29.0 | $ (63.6) | NM | NM |
| *Margin* | --- | --- | *0%* | --- | | |
| EPS | $ (0.60) | $ (0.74) | $ 0.14 | $ (0.59) | NM | NM |
| **Operating metrics** | | | | | | |
| Net subscriber additions (000) | 617 | 617.0652 | 0 | 416 | 48.5% | 48.5% |
| Churn | 2.7% | 2.2% | 0.5% | 2.9% | -6.5% | -23.5% |
| Total ARPU | $ 9.78 | $ 9.47 | $ 0.31 | $ 8.64 | 13.2% | 9.6% |
| SAC per gross activation | $ 53 | $ 62 | $ (9) | $ 57 | -6.2% | 8.8% |
| CPGA | $ 89 | $ 103 | $ (14) | $ 89 | 0.0% | 15.3% |

Source: Company documents, Deutsche Bank Securities estimates

## OEM net sub adds beat ests, despite conversion rate drop to 56%

XM reported 617k net subscriber additions for 3Q, finishing the quarter with 5.035m subscriptions. The subscriber growth came from 314k net subscriber additions from the original equipment manufacturer (OEM) auto channel, 305k retail net additions, and 2k rental car net subtractions (relating to turnover of rental car fleets, which is seasonally skewed to 3Q and 4Q). There was a surge/fall in the number of OEM promotional subscriptions to 625k at the end of 3Q from 566k at the end of 2Q, due primarily due to General Motors, and in particular its employee discount pricing promotion. The conversion rate of OEM promotional subscribers to self-paying subscribers dropped slightly to 56% from 58% in 2Q. Management attributed the drop in part to 3Q being the first full quarter of the higher subscription rate schedule. Self-paying subscriber churn in the quarter remained at 2Q levels, roughly 1.4% per month. The company said that the churn rate on all subscribers (including those in OEM promotional periods) was 2.6% in 3Q, which is in line with the 2.7% we calculate using an estimate of weighted average subscribers for the quarter. This was an increases from the 2.4% churn rate in 2Q05 (by our method of calculation, 2.5%).

## Reported revenue and ARPU beat our estimates

XM reported total revenue of $153m, slightly above our $147m estimate. Total subscription ARPU was $9.78, above our $9.47 estimate, and up $0.43 from the 2Q ARPU. ARPU for aftermarket, OEM and other subscribers was $10.36, ahead of our $9.99 estimate, reflecting greater-than-expected migration of subscribers to the higher $12.95 base rate instituted at the beginning of April. This figure includes the impact of the roughly 17% of total subscriptions at the $6.99 per month family plan rate. Reflecting the favorable impact of the higher subscription rate, XM's contribution margin increased to 69%, ahead of our 60% estimate, and up 4 points from 65% in 3Q04. The percentage of subscriptions on annual and multi-year plans rose to 41% at quarter-end.

**Figure 2: Pre-payment discounts for XM Satellite Radio and Sirius**

| Length | Sirius Discount | Sirius Monthly | XM pre-4/2/05 Discount | XM pre-4/2/05 Monthly | XM currently Discount | XM currently Monthly |
|---|---|---|---|---|---|---|
| Base/monthly | 0% | $12.95 | 0% | $9.99 | 0% | $12.95 |
| 1-year K | 8% | $11.87 | 0% | $9.99 | 8% | $11.87 |
| 2-year K |  |  | 10% | $8.96 | 13% | $11.33 |
| 3-year K | 14% | $11.15 | 12% | $8.75 | 23% | $9.99 |
| 4-year K |  |  | 14% | $8.56 | 23% | $9.99 |
| 5-year K |  |  | 17% | $8.33 | 23% | $9.99 |
| Receiver life - total | NA | $499.00 |  |  |  |  |

Source: Company reports and Deutsche Bank estimates

## CPGA and SAC again better than expected

XM reported cost per gross activation (CPGA) of $89, nicely below our $103 estimate, and even with the $89 reported in 3Q04. The subscriber acquisition cost (SAC) component was $53, below our $62 estimate. Fixed operating expense did rise in the quarter to $78m from $68m in 2Q, reflecting primarily the incremental impact of new programming initiatives.

## EBITDA loss of $74m beat our $101m loss estimate

Reflecting the higher than expected contribution margin and lower than expected marketing expenses, XM's EBITDA loss narrowed to $74m in 3Q05 from $90m in 2Q05, although it did increase from a loss of $64m in 3Q04.

## FCF loss from operations of $91m vs our $48m loss estimate

Free cash flow from operations in 3Q05 reflected $50m in semiannual payments to Major League Baseball and GM, which were paid during the quarter.

## Reaffirmed 2005 guidance on subs, revenue and EBITDA

XM reaffirmed its year-end subscriber guidance of 6.0m, versus our prior 6.1m estimate. We expect OEM net sub adds to decline in 4Q from 3Q, reflecting primarily 1) the pull-forward of annual vehicles sales into 2Q and 3Q from employee discount and other promotions, and 2) the effect of the conversion rate of roughly 60% on the high resulting balance of OEM promotion subscribers at the end of 3Q. We highlighted in our 2Q note the potential impact of this pattern on 2005 OEM subscriber seasonality. As a result, we expect that close to 75% of XM's net subscriber additions in 4Q will come from the retail/aftermarket channel.

XM also reaffirmed full-year subscription revenue guidance of $500m, vs our prior $496m estimate. We expect ARPU to decline in 4Q from 3Q, reflecting the impact of promotions offsetting the impact of having a larger portion of XM's subscriber subject to the higher rate structure. Accordingly, we also expect 4Q contribution margins to decline as well from 3Q's 69% level.

In anticipation of more extensive marketing efforts than we previously expected, we are raising our 4Q SAC estimate to $75 per gross add from $73. Reflecting this as well as raising our advertising and marketing expense estimate to $56m from $50m, our 4Q CPGA estimate has increased to $126 from $109. Our full-year estimates for SAC go to $62 from $58 and for CPGA to $108 from $103.

**Figure 3: OEM distribution forecast for XM Satellite Radio**

| (000s) | 2004E | 1Q05A | 2Q05E | 3Q05E | 4Q05E | 2005E | 2006E | 2007E | 2008E | 2009E |
|---|---|---|---|---|---|---|---|---|---|---|
| **OEM exclusive factory-installed option:** | | | | | | | | | | |
| **General Motors** | | | | | | | | | | |
| Total Production | 4,594 | 1,003 | 1,319 | 1,219 | 1,259 | 4,800 | 4,380 | 4,407 | 4,434 | 4,461 |
| % Offering XM | 84% | 84% | 75% | 90% | 100% | 87% | 100% | 100% | 100% | 100% |
| Installation rate | 29% | 34% | 29% | 35% | 36% | 33% | 35% | 40% | 50% | 61% |
| Satellite-equipped | 1,115 | 286 | 287 | 378 | 448 | 1,400 | 1,550 | 1,763 | 2,217 | 2,721 |
| Growth | 146% | 36% | 11% | 48% | 15% | 26% | 11% | 14% | 26% | 23% |
| Model year basis | 987 | | | | | 1,343 | 1,565 | 1,710 | 2,101 | 2,593 |
| Cumulative sat-equip | 1,568 | 1,854 | 2,141 | 2,520 | 2,968 | 2,968 | 4,518 | 6,281 | 8,498 | 11,219 |
| | | | Guidance: 1.4m, XM 10/27/05 release | | | | Guidance: 1.55m, XM 10/27/05 release | | | |
| Conversion rate | 60% | 61% | 58% | 56% | 56% | 58% | 58% | 55% | 57% | 60% |
| Gross sub adds | 666 | 174 | 166 | 212 | 251 | 803 | 899 | 970 | 1,264 | 1,633 |
| **Honda** | | | | | | | | | | |
| Total Production | 1,376 | 323 | 365 | 421 | 295 | 1,403 | 1,432 | 1,446 | 1,461 | 1,475 |
| % Offering XM | 19% | 25% | 30% | 41% | 41% | 34% | 41% | 50% | 55% | 60% |
| Installation rate | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Satellite-equipped | 263 | 81 | 109 | 173 | 121 | 484 | 580 | 723 | 803 | 885 |
| Growth | 352% | 53% | 99% | 214% | 21% | 84% | 20% | 25% | 11% | 10% |
| Model year basis | 221 | | | | | 463 | 579 | 723 | 788 | 870 |
| Conversion rate | 58% | 61% | 58% | 56% | 56% | 58% | 58% | 55% | 57% | 60% |
| Gross sub adds | 154 | 49 | 63 | 97 | 68 | 277 | 336 | 398 | 458 | 531 |
| | | | Guidance: 400K+, XM 2/10/05 release | | | | Guidance: 550m, XM 10/27/05 release | | | |
| **Toyota** | | | | | | | | | | |
| Total Production | 2,032 | 543 | 500 | 543 | 587 | 2,172 | 2,207 | 2,238 | 2,269 | 2,300 |
| % Offering XM | 0% | 1% | 1% | 1% | 1% | 1% | 7% | 30% | 45% | 55% |
| Installation rate | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Satellite-equipped | - | 3 | 2 | 3 | 6 | 14 | 161 | 671 | 1,021 | 1,265 |
| Growth | NM | NM | NM | NM | NM | NM | 1068% | 317% | 52% | 24% |
| Model year basis | - | | | | | 8 | 123 | 534 | 929 | 1,203 |
| Conversion rate | 58% | 61% | 58% | 56% | 56% | 58% | 58% | 55% | 57% | 60% |
| Gross sub adds | - | 2 | 1 | 2 | 3 | 8 | 93 | 369 | 582 | 759 |
| **Hyundai** | | | | | | | | | | |
| Total Production | 413 | 115 | 115 | 115 | 115 | 458 | 472 | 485 | 498 | 512 |
| % Offering XM | 0% | 1% | 1% | 1% | 5% | 2% | 75% | 95% | 100% | 100% |
| Installation rate | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Satellite-equipped | - | 1 | 1 | 1 | 6 | 7 | 354 | 461 | 498 | 512 |
| Growth | NM | NM | NM | NM | NM | NM | 4651% | 30% | 8% | 3% |
| Model year basis | - | | | | | 2 | 271 | 436 | 492 | 512 |
| Conversion rate | 58% | 60% | 58% | 56% | 56% | 58% | 58% | 55% | 57% | 60% |
| Gross sub adds | - | 0 | 0 | 0 | 3 | 4 | 205 | 253 | 284 | 307 |
| **Total Exclusive Factory-Installed (GM + Honda + Toyota):** | | | | | | | | | | |
| Satellite-equipped | 1,378 | 370 | 399 | 554 | 575 | 1,897 | 2,763 | 3,157 | 4,041 | 4,872 |
| Model year basis | 1,208 | - | - | - | - | 1,814 | 2,538 | 2,967 | 3,818 | 4,665 |
| GM + Honda, model yr | 1,208 | | | | | 1,806 | 2,144 | 2,433 | 2,889 | 3,462 |
| **Gross sub adds** | **819** | **225** | **232** | **310** | **325** | **1,092** | **1,534** | **1,990** | **2,588** | **3,230** |
| Share of total OEM | 56% | 98% | 97% | 98% | 97% | 98% | 97% | 97% | 97% | 97% |
| GM + Honda / total OEM | 56% | 97% | 97% | 98% | 95% | 96% | 79% | 67% | 65% | 65% |
| **Other factory-installed:** | | | | | | | | | | |
| Total Production | 400 | 88 | 104 | 96 | 112 | 400 | 400 | 400 | 400 | 400 |
| % Offering XM | 5% | 6% | 6% | 6% | 8% | 7% | 9% | 15% | 20% | 25% |
| Installation rate | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Satellite-equipped | 18 | 5 | 6 | 6 | 9 | 26 | 36 | 60 | 80 | 100 |
| Growth | 307% | 50% | 50% | 50% | 33% | 44% | 37% | 67% | 33% | 25% |
| Model year basis | 16 | | | | | 24 | 35 | 53 | 74 | 94 |
| Conversion rate | 58% | 61% | 58% | 56% | 56% | 58% | 58% | 55% | 57% | 60% |
| **Gross sub adds** | **11** | **3** | **4** | **3** | **5** | **15** | **21** | **33** | **46** | **60** |
| **Dealer-installed:** | | | | | | | | | | |
| Total Production | 835 | 184 | 217 | 200 | 234 | 835 | 835 | 835 | 835 | 835 |
| % Offering XM | 11% | 15% | 15% | 15% | 20% | 16% | 25% | 30% | 40% | 45% |
| Installation rate | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Satellite-equipped | 10 | 3 | 3 | 3 | 5 | 14 | 21 | 25 | 33 | 38 |
| Growth | 307% | 50% | 50% | 50% | 33% | 44% | 52% | 20% | 33% | 13% |
| Model year basis | 8 | | | | | 13 | 20 | 24 | 31 | 36 |
| Conversion rate | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 90% |
| **Gross sub adds** | **9** | **2** | **3** | **3** | **4** | **12** | **19** | **23** | **30** | **34** |
| **Total OEM gross adds** | **1,475** | **230** | **238** | **316** | **334** | **1,119** | **1,574** | **2,046** | **2,663** | **3,324** |

Source: Deutsche Bank Securities Inc. estimates and company information

## 2006 expectations: FCF good, but subscriber growth not so good

Management reaffirmed its prior guidance that it expected to reach positive operating free cash flow in 2006. That was the good news.

The bad news was the less-than-expected subscriber contribution likely from the OEM channel during 2006. As discussed previously, the combination of the guidance for GM's 2006 calendar year installations and Honda's 2006 model year installations is roughly 500k below our prior estimates for subscriber additions from these two channels during the period. We believe that the lower-than-expected installation guidance from GM for 2006 reflected lower expected production levels, not the impact of a changing vehicle mix. In addition, we are lowering our estimates for subscriber additions for Toyota and Hyundai for 2006 by roughly 140k. We now assume that the OEM channel will contribute roughly 45% of 2006 net subscriber additions, down from 55%. New products that will drive the retail channel will be the MP3 and handheld units expected in 2006. Accordingly, we have lowered our year-end 2006 subscriber estimate to 8.2 from 8.4m.

Management pointed out that GM's initial installation expectation for 2005 was 1.1m, which was subsequently raised to 1.5m, and that the actual installations will come in over 1.4m, implying that there could be upside to the 1.55m expectation for 2006. That said, by our estimates and relying on data from the Deutsche Bank Autos & Auto Parts Team, it appears that the announced expectations do not assume a substantial increase in installation rates on GM vehicles in 2006. We believe the next opportunity for an update on OEM auto installation plans will be at the CES in January.

## Resolution of RIAA music royalty negotiations could await 2007

The current license agreement expires at the end of 2006. We believe that there is a good chance the negotiation will go to arbitration, given the substantial difference in negotiating positions between the two parties. Arbitration proceedings with the RIAA thus could begin in 4Q06. We believe that the music license fee XM pays to other parties is in the upper single digit percentages of total revenue. We have modeled slightly over 20% of total revenue for revenue share and royalties, which encompasses music license fees among other items.

## Not much new on initiatives to expand the platform

In the quarter, XM announced it was delaying the rollout of its satellite radio/MP3 player until 1Q06. On the call the company said it expected meaningful volumes of this unit to be available at that time. There was no update on the proposed use of the WCS wireless spectrum which the company acquired this summer, and management cited the pending regulatory approvals as a reason not to go into more detail regarding its plans. XM's joint venture partner in September received final regulatory approval from the Canadian government to operate a satellite radio service in Canada. XM has not publicly disclosed the royalty it would receive from its Canadian partner. We do not believe it will be material, however, until 2H06 at the earliest. We view XM's economic interest in the company primarily as a long-term investment, as opposed to a source of substantial cash flow in the near-term. That said, XM management did note that the Canadian company has plans to go public, which could provide XM some liquidity on this investment.

## Almost $900m in liquidity at quarter-end

At September 30, XM had a total liquidity position of $890 billion, consisting of $754m in cash and $135m in undrawn revolver capacity under a credit agreement with General Motors. We continue to project that XM will generate positive free cash flow in 2006, likely in the

second half of the year, although the exact timing will necessarily depend on subscriber growth trends.

## Investment conclusion

As we discussed a quarter ago, the change in GM's strategy in the face of adverse market conditions creates uncertainty regarding XM's subscriber growth, which is the key driver of its stock price. Based on the current, lowered outlook for subscriber growth from the OEM channel in 2006, we have lowered our subscriber estimates and target price, and maintain our Hold rating. We continue to believe that better investment opportunities could arise from catalysts relating to market potential, long-term operating margin, and positioning against competing technologies.

**Figure 4: XM Satellite Radio consolidated estimate changes**

| (in mm except per unit data) | 2004 NEW | 2005E OLD | 2005E CHG | 2005E NEW | % CHG YR/YR | 2006E OLD | 2006E CHG | 2006E NEW | % CHG YR/YR |
|---|---|---|---|---|---|---|---|---|---|
| **Income statement** | | | | | | | | | |
| Total revenue | $ 244.4 | $ 545 | $ 3.8 | $ 549 | 124.5% | $ 938 | $ (6.4) | $ 931 | 69.6% |
| Net ad sales revenue | $ 8.5 | $ 20 | $ (0.6) | $ 19 | 128.5% | $ 27 | $ (0.7) | $ 27 | 37.0% |
| Operating expense | $ (558.3) | $ (940) | $ (3.0) | $ (943) | 68.9% | $ (1,000) | $ 5.9 | $ (994) | 5.4% |
| EBITDA | $ (313.9) | $ (395) | $ 0.9 | $ (394) | NM | $ (63) | $ (0.6) | $ (63) | NM |
| *Margin* | --- | --- | 0% | --- | 0.0% | --- | 0% | --- | 0.0% |
| EPS | $ (3.30) | $ (2.90) | $ 0.01 | $ (2.90) | NM | $ (1.52) | $ (0.01) | $ (1.53) | NM |
| **Operating metrics** | | | | | | | | | |
| Net subscriber additions (000) | 1,869 | 2,822 | (17) | 2,806 | 50.1% | 2,287 | (102) | 2,184 | -22.1% |
| Churn | 2.6% | 1.9% | -0.1% | 1.9% | -28.0% | 2.0% | -0.1% | 1.9% | 0.1% |
| Total ARPU | $ 8.28 | $ 9.14 | $ 0.02 | $ 9.16 | 10.7% | $ 10.29 | $ - | $ 10.29 | 12.3% |
| SAC | $ 62 | $ 58 | $ 4 | $ 62 | 0.1% | $ 55 | $ - | $ 55 | -11.4% |
| CPGA | $ 100 | $ 103 | $ 5 | $ 108 | 8.3% | $ 86 | $ - | $ 86 | -20.3% |

Source: Company reports and Deutsche Bank estimates

**Figure 5: Change in XM's OEM gross subscriber addition estimates for 2006**

| Manufacturer | Self-paying sub adds (000s) |
|---|---:|
| GM | |
|   Old | 1,346.0 |
|   New | 899.0 |
|   Change | -447.0 |
| Honda | |
|   Old | 407.0 |
|   New | 336.4 |
|   Change | -70.6 |
| Toyota | |
|   Old | 202.0 |
|   New | 93.4 |
|   Change | -108.6 |
| Hyundai | |
|   Old | 241.0 |
|   New | 205.2 |
|   Change | -35.8 |
| Other factory | |
|   Old | 24.0 |
|   New | 20.9 |
|   Change | -3.1 |
| Dealer | |
|   Old | 19.0 |
|   New | 18.8 |
|   Change | -0.2 |
| **Total OEM self-paying sub adds** | |
|   Old | 2,239.0 |
|   New | 1,573.7 |
|   Change | -665.3 |

Source: Deutsche Bank estimates

## Figure 6: XM Satellite Radio discounted cash flow model

| | 2004A | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | ($314) | ($394) | ($63) | $174 | $341 | $551 | $801 | $1,113 | $1,360 | $1,630 | $1,839 | $2,082 | $2,281 | $2,443 |
| Free Cash Flow | ($122) | ($508) | ($45) | ($38) | $345 | $528 | $1,084 | $1,450 | $1,367 | $1,358 | $1,533 | $1,696 | $1,806 | $1,991 |
| Plus: Cash Interest Expense | 46 | 32 | 82 | 83 | 81 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Income Tax Credit (35.0%) | (16) | (11) | (29) | (29) | (28) | (26) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unlevered Free Cash Flow | ($92) | ($487) | $8 | $16 | $398 | $576 | $1,084 | $1,450 | $1,367 | $1,358 | $1,533 | $1,696 | $1,806 | $1,991 |
| Unlevered Free cash flow | ($92) | ($487) | $8 | $16 | $398 | $576 | $1,084 | $1,450 | $1,367 | $1,358 | $1,533 | $1,696 | $1,806 | $1,991 |
| 2004 PV of FCF discounted at 13% | ($431.1) | | $6.3 | $11.4 | $243.9 | $312.3 | $519.7 | $615.1 | $513.0 | $450.8 | $450.3 | $440.7 | $415.2 | $404.8 |
| 2005 PV of FCF discounted at 13% | | | 7.1 | 12.8 | 275.7 | 353.0 | 587.4 | 695.2 | 579.8 | 509.6 | 508.9 | 498.1 | 469.3 | 457.5 |
| 2006 PV of FCF discounted at 13% | | | | 14.5 | 311.6 | 399.1 | 664.0 | 785.9 | 655.4 | 576.0 | 575.3 | 563.0 | 530.5 | 517.2 |

Terminal Value
- Implied Multiple of Free Cash Flow
- Implied Multiple of EBITDA

| | 2005E | 2006E |
|---|---|---|
| Sum of Free Cash Flow at PV | $5,801 | $6,549 |
| Plus: Terminal Value (13.0% discount rate) | $4,739 | $5,357 |
| **Total Enterprise Value** | **$10,540** | **$11,906** |
| • Multiple of Total Revenue | 19.2x | 24.0x |
| Plus: | | |
| End of Year Cash | $661.9 | $585.9 |
| In-the-money Option/Warrant Proceeds | 567.8 | 567.8 |
| Subtotal: cash + proceeds | 1,229.7 | 1,153.7 |
| Less: | | |
| Long-Term Debt | (557.3) | (556.8) |
| Bank Debt / Other Debt | 0.0 | 0.0 |
| Subtotal: debt + other | (557.3) | (556.8) |
| **Net Equity Value** | **$11,212** | **$12,503** |
| Fully Diluted Shares Outstanding | 387.0 | 387.0 |
| **Equity Value Per Share** | **$28.97** | **$32.30** |
| Price on 10/28/05 | $28.07 | $28.07 |
| Upside to Target Price Per Share | 3.2% | 15.1% |

**DCF assumptions:**

| | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subscribers, EOP (mm) | 6.0 | 8.2 | 10.4 | 13.0 | 15.9 | 18.9 | 21.8 | 24.3 | 26.5 | 28.8 | 31.0 | 32.7 | 34.9 |
| Subscribers growth | 428% | 36% | 26% | 25% | 22% | 19% | 15% | 11% | 9% | 9% | 7% | 6% | 7% |
| ARPU growth | | 13% | 3% | 0% | 5% | 0% | 0% | 0% | 5% | 0% | 0% | 5% | 0% |
| Advertising growth | 129% | 37% | 33% | 42% | 44% | 53% | 48% | 17% | 14% | 13% | 12% | 10% | 10% |
| Revenue growth | 125% | 70% | 39% | 29% | 25% | 23% | 21% | 14% | 12% | 10% | 9% | 8% | 7% |
| EBITDA growth | 26% | -84% | -375% | 97% | 61% | 45% | 39% | 22% | 20% | 13% | 13% | 10% | 7% |
| EBITDA margin | --- | --- | 13% | 20% | 26% | 31% | 36% | 39% | 42% | 43% | 44% | 45% | 45% |
| Unlevered FCF growth rate | NM | NM | 103% | 2327% | 45% | 88% | 34% | -6% | -1% | 13% | 11% | 6% | 10% |

**WEIGHTED AVERAGE COST OF CAPITAL (WACC) COMPUTATION**

| Cap Ratios | | | | Rate | |
|---|---|---|---|---|---|
| Equity | | | | 4.2% | Risk Free Rate |
| Shares Outstanding | 387 | | | 5.3% | Equity Risk Premium |
| Price | $28.07 | | | 1.58 | Beta |
| | 10,864 | 101% | | **12.5% Cost of Equity** | |

| **WACC** | | | **13%** |
|---|---|---|---|
| Debt | 656 | | |
| Preferred Stock | - | | |
| Total Debt | 656 | 6% | 10.0% Weighted Avg Interest Rate |
| | | | **6.5% Cost of Debt** |
| Cash | (764) | -7% | |
| TOTAL CAPITAL BASE | 10,756 | 100% | |

**VALUATION MATRICES**

**2005E**
Value of Unlevered FCF + Unconsolidated Assets - Net Debt

| | | Terminal g | | | | |
|---|---|---|---|---|---|---|
| | | 2.0% | 3.0% | 4.0% | 5.0% | 6.0% |
| W | 11.0% | $30.51 | $30.51 | $36.88 | $40.53 | $44.54 |
| A | 12.0% | $27.48 | $27.48 | $32.58 | $35.47 | $38.55 |
| C | 13.0% | $24.86 | $24.86 | $28.97 | $31.27 | $33.66 |
| C | 14.0% | $22.58 | $22.58 | $25.91 | $27.76 | $29.63 |
| | 15.0% | $20.59 | $20.59 | $23.30 | $24.80 | $26.27 |

Terminal Value EBITDA Multiple

| | | Terminal g | | | | |
|---|---|---|---|---|---|---|
| | | 2.0% | 3.0% | 4.0% | 5.0% | 6.0% |
| W | 11.0% | 8.2x | 9.3x | 10.7x | 12.5x | 14.8x |
| A | 12.0% | 7.9x | 8.9x | 10.1x | 11.6x | 13.7x |
| C | 13.0% | 7.5x | 8.4x | 9.5x | 10.9x | 12.7x |
| C | 14.0% | 7.2x | 8.0x | 9.0x | 10.3x | 11.9x |

**2006E**
Value of Unlevered FCF + Unconsolidated Assets - Net Debt

| | | Terminal g | | | | |
|---|---|---|---|---|---|---|
| | | 2.0% | 3.0% | 4.0% | 5.0% | 6.0% |
| W | 11.0% | $36.03 | $38.04 | $40.54 | $43.77 | $48.06 |
| A | 12.0% | $32.45 | $34.07 | $36.08 | $38.62 | $41.95 |
| C | 13.0% | $29.36 | $30.69 | $32.30 | $34.33 | $36.93 |
| C | 14.0% | $26.69 | $27.77 | $29.09 | $30.71 | $32.77 |
| | 15.0% | $24.36 | $25.26 | $26.33 | $27.64 | $29.28 |

Terminal Value EBITDA Multiple

| | | Terminal g | | | | |
|---|---|---|---|---|---|---|
| | | 2.0% | 3.0% | 4.0% | 5.0% | 6.0% |
| W | 12.0% | 8.2x | 9.3x | 10.7x | 12.5x | 14.8x |
| A | 12.5% | 7.9x | 8.9x | 10.1x | 11.6x | 13.7x |
| C | 13.0% | 7.5x | 8.4x | 9.5x | 10.9x | 12.7x |
| C | 13.5% | 7.2x | 8.0x | 9.0x | 10.3x | 11.9x |

Source: Company reports and Deutsche Bank estimates

28 October 2005    Radio & TV Broadcasting  XM Satellite Radio                                           Deutsche Bank

**Figure 7: XM Satellite Radio subscriber model**

| | 2001A | 2002A | 2003A | 2004A | 1Q05A | 2Q05E | 3Q05E | 4Q05E | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Satellite Radio Industry Subscribers** | 28 | 377 | 1,621 | 4,372 | 5,219 | 6,232 | 7,209 | 9,052 | 9,053 | 13,678 | 18,653 | 24,223 | 29,896 | 35,968 |
| • % Change Yr./Yr. | | | | 169.7% | 156.6% | 141.5% | 126.8% | 107.0% | 107.0% | 51.1% | 36.4% | 29.9% | 23.4% | 20.3% |
| • Industry Net Additions | 27.7 | 349.4 | 1,244.2 | 2,751.1 | 846.6 | 1,013.2 | 976.4 | 1,843.9 | 4,680.3 | 4,625.7 | 4,974.7 | 5,569.7 | 5,673.5 | 6,071.5 |
| **XM Satellite Subscribers** | | | | | | | | | | | | | | |
| Beginning of Period XM Subscribers | 0 | 28 | 347 | 1,360 | 3,229 | 3,770 | 4,417 | 5,035 | 3,229 | 6,035 | 8,219 | 10,384 | 12,983 | 15,865 |
| Gross Additions | 28 | 340 | 1,172 | 2,577 | 825 | 950 | 1,000 | 1,263 | 3,836 | 3,771 | 4,180 | 5,152 | 6,050 | 6,975 |
| • % Change Yr./Yr. | | | | 119.9% | 73.5% | 70.2% | 62.4% | 36.1% | 48.8% | -1.7% | 10.8% | 23.3% | 17.4% | 15.3% |
| Disconnects | 0 | (20) | (159) | (709) | (284) | (303) | (383) | (263) | (1,030) | (1,587) | (2,015) | (2,552) | (3,169) | (3,931) |
| • % Monthly Churn (1) | | 1.14% | 1.79% | 2.6% | 2.7% | 2.5% | 2.7% | 1.6% | 1.9% | 1.9% | 1.8% | 1.8% | 1.8% | 1.9% |
| Net Additions | 28 | 319 | 1,013 | 1,869 | 541 | 647 | 617 | 1,000 | 2,806 | 2,184 | 2,165 | 2,600 | 2,881 | 3,044 |
| • % Change Yr./Yr. | | | | 84.5% | 68.2% | 54.7% | 48.5% | 40.2% | 50.1% | -22.1% | -0.9% | 20.1% | 10.8% | 5.6% |
| **End of Period XM Subscribers** | 28 | 347 | 1,360 | 3,229 | 3,770 | 4,417 | 5,035 | 6,035 | 6,035 | 8,219 | 10,384 | 12,983 | 15,865 | 18,909 |
| • Weighted Average Subscribers | 2.4 | 144.5 | 725.6 | 2,226.1 | 3,506.1 | 4,042.0 | 4,726.1 | 5,350.1 | 4,529.6 | 7,017.6 | 9,193.1 | 11,553.5 | 14,280.0 | 17,234.6 |
| • % of Industry Subscribers | 100.0% | 92.1% | 83.9% | 73.9% | 72.2% | 70.9% | 69.8% | 66.7% | 66.7% | 60.1% | 55.7% | 53.6% | 53.1% | 52.6% |
| | | | | | | | | | Guidance: 6.0m reaffirmed, 10/27/05 | | | | | |
| **XM Satellite Net Addition Breakout** | | | | | | | | | | | | | | |
| OEM Market | 0.1 | 53.7 | 484.5 | 836.3 | 211.6 | 323.8 | 314.1 | 261.7 | 1,111.1 | 982.9 | 1,277.2 | 1,585.8 | 1,872.9 | 2,009.1 |
| • % of XM Satellite Net Additions | 0.4% | 16.8% | 47.8% | 44.7% | 39.1% | 50.0% | 50.9% | 26.2% | 39.6% | 45.0% | 59.0% | 61.0% | 65.0% | 66.0% |
| After Market | 27.6 | 265.7 | 528.6 | 1,032.6 | 329.6 | 323.5 | 303.1 | 738.3 | 1,694.4 | 1,201.4 | 887.5 | 1,013.9 | 1,008.5 | 1,035.0 |
| • % of XM Satellite Net Additions | 99.6% | 83.2% | 52.2% | 55.3% | 60.9% | 50.0% | 49.1% | 73.8% | 60.4% | 55.0% | 41.0% | 39.0% | 35.0% | 34.0% |
| **XM Satellite Subscriber Breakout** | | | | | | | | | | | | | | |
| OEM Market | 0.1 | 53.8 | 538.3 | 1,374.5 | 1,586.1 | 1,909.9 | 2,224.0 | 2,485.6 | 2,485.6 | 3,468.6 | 4,745.7 | 6,331.6 | 8,204.5 | 10,213.6 |
| • % of XM Satellite Subscribers | 0.4% | 15.5% | 39.6% | 42.6% | 42.1% | 43.2% | 44.2% | 41.2% | 41.2% | 42.2% | 45.7% | 48.8% | 51.7% | 54.0% |
| After Market | 27.6 | 293.4 | 822.0 | 1,854.6 | 2,184.2 | 2,507.6 | 2,810.7 | 3,549.0 | 3,549.0 | 4,750.4 | 5,637.9 | 6,651.8 | 7,660.3 | 8,695.3 |
| • % of XM Satellite Subscribers | 99.6% | 84.5% | 60.4% | 57.4% | 57.9% | 56.8% | 55.8% | 58.8% | 58.8% | 57.8% | 54.3% | 51.2% | 48.3% | 46.0% |

(1) Monthly Churn based on average period subscribers

Source: Deutsche Bank Securities Inc. estimates and company information

**Figure 8: XM Satellite Radio income statement (in $ millions)**

| | 2001A | 2002A | 2003A | 2004A | 1Q05A | 2Q05E | 3Q05E | 4Q05E | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Basic Subscription | $0.2 | $16.291 | $77.8 | $219.5 | $92.2 | $112.6 | $139.4 | $152.1 | $496.2 | $862.7 | $1,213.0 | $1,561.8 | $1,953.0 | $2,378.1 |
| • Revenue / Avg. Sub / Month | $8.47 | $9.40 | $8.93 | $8.62 | $8.77 | $9.28 | $9.83 | $9.47 | $9.38 | $10.24 | $11.00 | $11.26 | $11.40 | $11.50 |
| Premium Subscription | 0.0 | 0.1 | 0.5 | 1.6 | 0.8 | 0.8 | 0.6 | 0.7 | 3.0 | 3.8 | 5.0 | 6.3 | 7.8 | 9.4 |
| • Revenue / Avg. Premium Sub / Month | --- | $2.95 | $2.95 | $2.89 | $2.66 | $2.99 | $2.99 | $2.99 | $2.88 | $2.99 | $2.99 | $2.99 | $2.99 | $2.99 |
| • Premium Subscribers | --- | 6 | 27 | 81 | 113 | 66 | 76 | 91 | 91 | 123 | 156 | 195 | 238 | 284 |
| • % of Total Subscribers | --- | 1.7% | 2.0% | 2.5% | 3.0% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Total Subscription | $0.2 | $16.3 | $78.3 | $221.1 | $93.0 | $113.4 | $138.7 | $152.8 | $497.8 | $866.5 | $1,218.0 | $1,568.1 | $1,960.8 | $2,387.4 |
| • Revenue / Avg. Sub / Month | $8.57 | $9.43 | $8.97 | $8.28 | $8.84 | $9.35 | $9.78 | $9.52 | $9.16 | $10.29 | $11.04 | $11.31 | $11.44 | $11.54 |
| Activation Fee | 0.0 | 0.5 | 1.9 | 4.8 | 2.0 | 2.3 | 2.7 | 4.1 | 11.0 | 21.3 | 27.1 | 30.6 | 31.4 | 34.0 |
| • Revenue / Avg. Sub / Month | $0.28 | $0.28 | $0.21 | $0.19 | $0.19 | $0.19 | $0.19 | $0.25 | $0.21 | $0.25 | $0.25 | $0.22 | $0.18 | $0.16 |
| Equipment | 0.0 | 0.8 | 6.7 | 7.3 | 3.1 | 3.8 | 2.6 | 3.2 | 12.8 | 9.6 | 10.0 | 11.6 | 9.3 | 10.7 |
| Total Subscriber Revenue | $0.3 | $17.6 | $86.8 | $233.1 | $98.1 | $119.5 | $145.3 | $160.1 | $523.0 | $897.4 | $1,255.1 | $1,610.2 | $2,001.5 | $2,432.2 |
| • % Change Yr. / Yr. | --- | --- | 393.8% | 168.5% | --- | --- | --- | --- | 124.3% | 71.6% | 39.9% | 28.3% | 24.3% | 21.5% |
| | | | | | | | | | | Guidance: $500m (10/27/05), reaffirmed | | | | |
| Net Ad Sales | $0.3 | $2.3 | $4.1 | $8.5 | $3.1 | $4.4 | $5.3 | $6.6 | $19.4 | $26.6 | $35.2 | $50.2 | $72.4 | $110.7 |
| • % Change Yr. / Yr. | --- | --- | 74.2% | 108.7% | 215.7% | 210.1% | 158.6% | 63.2% | 128.5% | 37.0% | 32.7% | 42.5% | 44.1% | 52.9% |
| • Revenue / Avg. Sub / Month | $8.82 | $1.36 | $0.47 | $0.32 | $0.30 | $0.36 | $0.38 | $0.41 | $0.36 | $0.32 | $0.32 | $0.36 | $0.42 | $0.54 |
| Royalties & Other | 0.0 | 0.3 | 0.9 | 2.8 | 1.3 | 1.6 | 2.5 | 1.1 | 6.5 | 7.1 | 7.8 | 8.6 | 9.5 | 10.4 |
| **Total Revenue** | $0.5 | $20.2 | $91.8 | $244.4 | $102.6 | $125.5 | $153.1 | $167.7 | $548.9 | $931.1 | $1,298.2 | $1,669.1 | $2,083.4 | $2,553.3 |
| • % Change Yr. / Yr. | --- | --- | 354.8% | 166.3% | 138.7% | 136.8% | 134.3% | 101.7% | 124.5% | 69.6% | 39.4% | 28.6% | 24.8% | 22.6% |
| • Total Revenue / Avg. Sub / Month | $19.21 | $11.64 | $10.54 | $9.59 | $9.75 | $10.35 | $10.80 | $10.45 | $10.38 | $11.06 | $11.77 | $12.04 | $12.16 | $12.35 |
| **Cost of Revenue** | | | | | | | | | | | | | | |
| Cost of Equipment | $0.0 | ($1.7) | ($9.8) | ($11.6) | ($3.1) | ($7.5) | ($7.9) | ($4.9) | ($23.4) | ($14.4) | ($15.0) | ($17.4) | ($14.0) | ($15.7) |
| • % of Equipment Revenue | --- | 222% | 146% | 159% | 99% | 197% | 298% | 153% | 183% | 150% | 150% | 150% | 150% | 146% |
| Revenue Share & Royalties | (0.7) | (11.3) | (26.4) | (50.7) | (19.1) | (21.1) | (25.8) | (33.5) | (99.5) | (195.5) | (272.6) | (350.5) | (437.5) | (536.2) |
| • % of Total Revenue | 126.8% | 55.9% | 28.8% | 20.7% | 18.6% | 16.8% | 16.8% | 20.0% | 18.1% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% |
| • % Change Yr. / Yr. | --- | --- | 134.5% | 91.7% | 23.6% | 101.1% | 138.3% | 141.4% | 96.4% | 96.5% | 39.4% | 28.6% | 24.8% | 22.6% |
| Total Revenue Share & Royalties | ($0.7) | ($13.0) | ($36.2) | ($62.2) | ($22.2) | ($28.6) | ($33.6) | ($38.5) | ($122.9) | ($210.0) | ($287.7) | ($367.9) | ($451.5) | ($551.9) |
| • % Change Yr. / Yr. | --- | --- | --- | 71.7% | --- | --- | --- | --- | 97.5% | 70.8% | 37.0% | 27.9% | 22.7% | 22.2% |
| Ad Sales | (2.2) | (1.9) | (3.3) | (6.2) | (2.1) | (1.8) | (2.5) | (3.0) | (9.4) | (11.6) | (14.2) | (16.2) | (17.6) | (19.2) |
| • % Change Yr. / Yr. | --- | --- | 74.3% | 89.3% | 60.6% | 32.6% | 69.3% | 50.5% | 53.3% | 22.8% | 22.4% | 14.2% | 8.8% | 8.8% |
| • Revenue / Avg. Sub / Month | $79.5 | $1.08 | $0.37 | $0.23 | $0.20 | $0.15 | $0.18 | $0.19 | $0.17 | $0.14 | $0.13 | $0.12 | $0.10 | $0.09 |
| Customer Care and Billing | (5.7) | (15.6) | (25.9) | (40.9) | (15.4) | (18.5) | (17.8) | (27.3) | (78.9) | (92.6) | (115.8) | (138.6) | (171.4) | (206.8) |
| • $ / Avg. Subscriber / Month | --- | $9.01 | $2.98 | $1.53 | $1.46 | $1.52 | $1.26 | $1.70 | $1.45 | $1.19 | $1.05 | $1.00 | $1.00 | $1.00 |
| Satellite & Terrestrial | (62.6) | (44.8) | (39.7) | (35.9) | (8.7) | (10.5) | (11.8) | (12.9) | (43.9) | (46.1) | (48.4) | (50.8) | (53.4) | (56.0) |
| • % Change Yr. / Yr. | --- | --- | --- | -11.4% | -9.5% | -7.4% | 6.7% | 37.0% | 60.0% | 22.2% | 5.0% | 5.0% | 5.0% | 5.0% |
| Broadcast | ($6.2) | ($7.7) | ($7.7) | (10.8) | ($3.6) | ($4.1) | ($4.3) | ($4.4) | (16.3) | (17.1) | (18.0) | (18.9) | (19.8) | (20.8) |
| • % Change Yr. / Yr. | --- | --- | -0.7% | 41.1% | 34.3% | 66.4% | 52.6% | 50.0% | 50.5% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Operations | (14.9) | (12.1) | (12.0) | (13.2) | (4.8) | (6.3) | (6.5) | (7.2) | (24.8) | (26.1) | (27.4) | (28.8) | (30.2) | (31.7) |
| • % Change Yr. / Yr. | --- | --- | -0.7% | 9.7% | 61.7% | 106.1% | 94.0% | 90.0% | 88.3% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Total Broadcast & Operations | ($21.0) | ($19.9) | ($19.7) | ($24.0) | ($8.4) | ($10.3) | ($10.8) | ($11.7) | ($41.2) | ($43.2) | ($45.4) | ($47.7) | ($50.0) | ($52.5) |
| • % Change Yr. / Yr. | --- | --- | --- | 22.0% | 48.8% | 88.4% | 75.2% | 72.5% | 71.3% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Programming and Content Costs | (17.6) | (25.4) | (23.1) | (32.7) | (17.5) | (24.5) | (28.4) | (37.1) | (107.6) | (115.1) | (123.2) | (131.8) | (141.0) | (150.9) |
| • % Change Yr. / Yr. | --- | --- | -8.9% | 41.5% | 142.8% | 244.7% | 229.2% | 281.5% | 229.1% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% |
| **Total Cost of Revenue** | ($110.0) | ($120.5) | ($148.0) | ($201.9) | ($74.3) | ($94.2) | ($105.0) | ($130.5) | ($404.0) | ($518.7) | ($634.7) | ($753.1) | ($884.9) | ($1,037.4) |
| • % Change Yr. / Yr. | --- | --- | --- | 36.5% | 55.7% | 109.3% | 118.5% | 113.3% | 100.0% | 28.4% | 22.4% | 18.6% | 17.5% | 17.2% |
| **Gross Profit** | ($109.4) | ($100.3) | ($56.2) | $42.5 | $28.3 | $31.3 | $48.2 | $37.2 | $144.9 | $412.5 | $663.5 | $916.0 | $1,198.5 | $1,515.8 |
| • % Change Yr. / Yr. | --- | --- | --- | --- | --- | --- | --- | --- | 240.9% | 184.7% | 60.9% | 38.1% | 30.8% | 26.5% |
| • % of Revenue | --- | --- | --- | 17.4% | 27.5% | 24.9% | 31.4% | 22.2% | 26.4% | 44.3% | 51.1% | 54.9% | 57.5% | 59.4% |
| Research and Development | (13.7) | (10.8) | (12.3) | (23.5) | (6.1) | (7.0) | (7.9) | (10.0) | (31.0) | (40.3) | (44.3) | (48.7) | (53.6) | (59.0) |
| • % Change Yr. / Yr. | --- | --- | 13.3% | 91.4% | -1.3% | 3.9% | 18.0% | 155.0% | 31.8% | 30.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| General and Administrative | (21.2) | (26.4) | (27.4) | (28.6) | (7.3) | (10.8) | (12.5) | (13.1) | (43.7) | (54.7) | (62.9) | (72.3) | (75.9) | (79.7) |
| • % Change Yr. / Yr. | --- | --- | --- | 4.1% | 24.4% | 65.8% | 68.6% | 50.0% | 53.2% | 25.0% | 15.0% | 15.0% | 5.0% | 5.0% |
| **Pre-Marketing Cash Flow** | ($144.3) | ($137.6) | ($95.9) | ($9.6) | $14.9 | $13.4 | $27.7 | $14.1 | $70.2 | $317.5 | $556.3 | $795.0 | $1,068.9 | $1,377.1 |
| • % Change Yr. / Yr. | --- | --- | --- | --- | --- | --- | --- | --- | --- | $3.5 | $0.8 | $0.4 | $0.3 | $0.3 |
| • Pre-Marketing Cash Flow Margin | --- | --- | --- | --- | --- | --- | --- | --- | --- | 0.3 | 0.4 | 0.5 | 0.5 | 0.5 |
| | | | | | | | | | | Guidance: ($395)m ex de-leveraging charges reaffirmed (10/27/05); lwrd from ($360m) 7/28/05 | | | | |
| **Marketing** | | | | | | | | | | | | | | |
| Retention and Support | ($10.2) | ($12.9) | ($7.9) | ($13.3) | ($4.5) | ($5.1) | ($6.1) | ($6.5) | ($22.1) | ($22.8) | ($23.5) | ($24.7) | ($27.1) | ($29.8) |
| • % Change Yr. / Yr. | --- | --- | -39.1% | 68.4% | 61.5% | 62.6% | 72.1% | 70.0% | 67.0% | 3.6% | 3.6% | 5.0% | 10.0% | 10.0% |
| Subsidies and Distribution | (9.2) | (54.1) | (92.5) | (165.7) | (48.1) | (48.5) | (54.2) | (101.1) | (251.9) | (218.7) | (238.2) | (288.5) | (332.7) | (369.7) |
| • Reported SAC / Gross Addition | --- | $116 | $75 | $62 | $52 | $50 | $53 | $75 | $62 | $55 | $54 | $53 | $52 | $50 |
| • Total Subsidies & Distribution / Gross Addition | $332 | $159 | $79 | $64 | $58 | $51 | $54 | $80 | $66 | $58 | $57 | $56 | $55 | $53 |
| Advertising & Marketing | (72.6) | (90.5) | (64.3) | (88.1) | (26.2) | (40.9) | (29.6) | (56.2) | (152.8) | (101.8) | (83.6) | (103.0) | (121.0) | (139.5) |
| • % Change Yr. / Yr. | --- | 24.7% | -28.9% | 37.0% | 78.2% | 100.9% | 77.9% | 54.3% | 73.5% | -33.4% | -17.9% | 23.3% | 17.4% | 15.3% |
| • $ / Gross Addition | --- | $267 | $55 | $34 | $32 | $43 | $35 | $45 | $40 | $27 | $20 | $20 | $20 | $20 |
| Amortization of GM Liability | (0.4) | (13.6) | (35.6) | (37.3) | (9.3) | (9.3) | (9.3) | (9.3) | (37.3) | (37.3) | (37.3) | (37.3) | (37.3) | (37.3) |
| **Total Marketing** | ($94.6) | ($171.1) | ($200.3) | ($304.3) | ($88.1) | ($103.8) | ($99.2) | ($173.1) | ($464.2) | ($380.6) | ($382.6) | ($453.5) | ($518.2) | ($576.3) |
| **Operating Cash Flow (EBITDA)** | ($236.7) | ($308.7) | ($296.1) | ($313.9) | ($73.2) | ($90.4) | ($71.5) | ($159.0) | ($394.1) | ($63.1) | $173.7 | $341.5 | $550.7 | $800.8 |
| • % Change Yr. / Yr. | --- | --- | --- | $0.1 | --- | --- | --- | --- | 25.5% | -84.0% | -375.1% | 96.6% | 61.3% | 45.4% |
| • EBITDA Margin | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 13.4% | 20.5% | 26.4% | 31.4% |
| Depreciation and Amortization | ($42.7) | ($118.6) | ($158.3) | ($147.2) | ($32.1) | ($36.7) | ($38.0) | ($43.8) | ($150.6) | ($175.0) | ($175.0) | ($131.7) | ($76.2) | ($75.7) |
| Interest Income | 15.2 | 5.1 | 3.1 | 6.2 | 4.0 | 5.1 | 7.3 | 2.0 | 18.3 | 7.5 | 6.9 | 8.9 | 9.5 | 13.8 |
| Interest Expense | (18.1) | (63.6) | (110.3) | (85.8) | (20.0) | (24.5) | (26.7) | (20.2) | (91.4) | (108.5) | (113.9) | (117.2) | (115.0) | 0.2 |
| Impairment of Goodwill | 0.0 | (11.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Expense, Net | (26.1) | 2.2 | (22.8) | (74.5) | 2.0 | 0.5 | (2.3) | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Income / (Loss) before Taxes | ($308.4) | ($495.0) | ($584.5) | ($615.1) | ($119.3) | ($146.0) | ($131.3) | ($220.9) | ($617.6) | ($339.1) | ($108.3) | $101.4 | $369.1 | $739.0 |
| Income Tax Provision | 0.0 | 0.0 | 0.0 | (27.3) | (0.6) | (0.6) | (0.6) | (0.6) | (2.3) | (2.3) | (2.3) | (2.3) | (2.3) | (2.3) |
| Net Income / (Loss) | ($308.4) | ($495.0) | ($584.5) | ($642.4) | ($119.9) | ($146.6) | ($131.9) | ($221.5) | ($619.9) | ($341.4) | ($110.6) | $99.1 | $366.8 | $736.7 |
| Preferred Stock Dividends | (23.2) | (20.858) | (20.3) | (8.8) | (2.1) | (2.2) | (2.1) | (2.6) | (9.0) | (8.4) | (9.1) | (9.7) | (10.4) | (11.2) |
| Net Income / (Loss) Attrib. to Common | ($331.6) | ($515.9) | ($604.9) | ($651.2) | ($122.1) | ($148.8) | ($134.0) | ($224.1) | ($628.9) | ($349.9) | ($119.7) | $89.4 | $356.3 | $725.5 |
| Average Diluted Shares Outstanding | 59.9 | 86.7 | 125.2 | 197.3 | 210.8 | 213.6 | 221.9 | 222.2 | 217.1 | 228.9 | 228.9 | 380.9 | 380.9 | 380.9 |
| Net Income / (Loss) per Share | ($5.54) | ($5.95) | ($4.83) | ($3.30) | ($0.58) | ($0.70) | ($0.60) | ($1.01) | ($2.90) | ($1.53) | ($0.52) | $0.23 | $0.94 | $1.90 |

Source: Deutsche Bank Securities Inc. estimates and company information

**Figure 9: XM Satellite Radio cash flow statement (in $ millions)**

| | 2001A | 2002A | 2003A | 2004A | 1Q05A | 2Q05E | 3Q05E | 4Q05E | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income / (Loss) | ($308.4) | ($495.0) | ($584.5) | ($642.4) | ($119.9) | ($146.6) | ($131.9) | ($221.5) | ($619.9) | ($341.4) | ($110.6) | $99.1 | $366.8 | $736.7 |
| Plus: Depreciation and Amortization | 42.6 | 118.6 | 158.3 | 147.2 | 32.1 | 36.7 | 38.0 | 43.8 | 150.6 | 175.0 | 175.0 | 131.7 | 76.2 | 75.7 |
| Plus: GM Bounty Payments Paid in Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: GM Deferred Payments | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Amortization of GM Liability | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.3 | 9.3 | 9.3 | 27.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: MLB Adjustment | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (120.0) | (25.0) | 1.4 | (143.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: GM Fixed Payments | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (80.8) | (106.7) | (132.9) | 0.0 |
| Plus: Non-Cash Compensation | 4.9 | 1.1 | 3.0 | 2.0 | 0.3 | 0.3 | 0.3 | 0.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| Plus: Non-Cash Interest | 0.0 | 0.0 | 45.2 | 53.4 | 11.1 | 16.1 | 11.3 | 16.5 | 55.0 | 7.5 | 6.9 | 8.9 | 6.2 | 13.8 |
| Plus: Amort. of Def. Fin. Fees & Debt Disc. | 0.0 | 5.3 | 17.4 | 18.5 | 4.4 | 4.4 | 4.4 | 4.4 | 17.7 | 17.7 | 17.7 | 17.7 | 17.7 | 17.7 |
| Plus: Change in Net Operating Assets | 33.6 | 63.7 | 89.3 | 238.9 | (21.3) | 65.5 | 14.2 | 129.2 | 187.7 | 374.3 | 183.7 | 225.2 | 225.7 | 272.5 |
| Plus: Other | (68.1) | 12.0 | 26.2 | 96.8 | 2.2 | 140.0 | (11.8) | 0.0 | 130.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cash Flow From Operations | ($203.0) | ($294.3) | ($245.1) | ($85.6) | ($91.1) | $5.8 | ($91.0) | ($17.9) | ($194.2) | $234.5 | $193.3 | $377.3 | $560.9 | $1,117.8 |
| Less: Capital Expenditures | (58.5) | (35.4) | (15.7) | (25.9) | (11.5) | (11.5) | (11.5) | 8.4 | (25.9) | (25.9) | (30.9) | (31.9) | (32.8) | (33.8) |
| Less: Systems Under Construction | (142.3) | (32.8) | (4.1) | (144.0) | (65.8) | (65.8) | (65.8) | (65.8) | (263.1) | (253.8) | (200.0) | 0.0 | 0.0 | 0.0 |
| Plus: Insurance Proceeds | 0.0 | 0.0 | 0.0 | 133.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Other | 0.0 | 0.0 | 0.0 | (0.3) | 0.1 | 0.0 | (25.0) | 0.0 | (24.9) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Free Cash Flow | ($403.9) | ($362.5) | ($264.9) | ($121.9) | ($168.2) | ($71.4) | ($193.2) | ($75.3) | ($508.2) | ($45.3) | ($37.6) | $345.4 | $528.1 | $1,084.0 |
| Common Stock Proceeds | 198.8 | 159.1 | 253.1 | 236.8 | 4.1 | 299.8 | 0.0 | 0.0 | 303.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Bank / Other Debt | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Convertible Notes Payable Proceeds | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Series A Convert. Pref Stock Proceeds | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 8.25% Series B Convert. Redeem. Pref. Proce | 0.0 | 0.0 | (10.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (23.7) | 0.0 | 0.0 | 0.0 | 0.0 |
| 14% Senior Secured Notes and Warrants Proc | 0.0 | 0.0 | 0.0 | (13.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (22.8) |
| 12.0% Senior Secured Notes due 6/15/10 | 0.0 | 0.0 | 185.0 | (70.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (115.0) |
| 8.25% Series C Convert. Redeem. Pref. Proce | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 8.4 | 9.1 | 9.7 | 10.4 | 11.2 |
| 7.75% Convert. Sub Notes | 125.0 | 0.0 | (6.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1.75% Convert. Sub Notes | 0.0 | 0.0 | 0.0 | 300.0 | 100.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | (400.0) | 0.0 |
| Sen Sec Floating Rate Notes due 5/1/09 | 0.0 | 0.0 | 0.0 | 200.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (200.0) | 0.0 |
| 10% Sr. Sec. Disc. Conv. Notes due 2009 | 0.0 | 0.0 | 210.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 14.0% Senior Secured Discount Notes | 0.0 | 0.0 | (21.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (186.7) | 0.0 |
| 10.0% Sr. Sec. Conv. Note (GM/Onstar) | 0.0 | 0.0 | 0.0 | (81.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Boeing Capital | 35.0 | 0.0 | 0.0 | (35.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mortgage | 0.0 | 0.0 | 0.0 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.4) | (0.5) | (0.5) | (0.5) | (0.1) |
| Less: Fixed Debt / Convert. Redemption | 0.0 | 0.0 | (33.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| GM Facility | 0.0 | 0.0 | 0.0 | (103.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Deferred Financing Costs | (5.2) | 0.0 | (11.3) | 0.0 | (2.4) | 0.0 | 0.0 | 0.0 | (2.4) | (15.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Investments / Acquisitions | 0.0 | 0.0 | 27.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Other | (80.1) | 15.5 | 21.8 | (18.2) | (3.9) | 54.6 | 0.0 | 0.0 | 50.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Balance Available | ($130.4) | ($187.9) | $350.5 | $299.6 | ($70.4) | $283.0 | ($193.2) | ($75.3) | ($56.0) | ($76.0) | ($29.0) | $354.6 | ($248.7) | $957.3 |

Guidance: Breakeven in 2006 (10/27/05)

Source: Deutsche Bank Securities Inc. estimates and company information



# Appendix 1

## Important Disclosures

Additional information available upon request

### Disclosure checklist

| Company | Ticker | Recent price | Disclosure |
|---|---|---|---|
| XM Satellite Radio | XMSR.OQ | 31.21 (USD) 25 Oct 05 | 2,6,13 |

2. Deutsche Bank and/or its affiliate(s) makes a market in securities issued by this company.

6. Deutsche Bank and/or its affiliate(s) owns one percent or more of any class of common equity securities of this company calculated under computational methods required by US law.

13. Deutsche Bank and/or its affiliate(s) holds a trading position, as that term is defined by German law, in shares of the company whose securities are subject of the research.

**For disclosures pertaining to recommendations or estimates made on securities other than the primary subject of this research, please see the most recently published company report or visit our global disclosure look-up page on our website at http://equities.research.db.com.**

## Analyst Certification

The views expressed in this report accurately reflect the personal views of the undersigned lead analyst(s) about the subject issuer and the securities of the issuer. In addition, the undersigned lead analyst(s) has not and will not receive any compensation for providing a specific recommendation or view in this report. James G. Dix

28 October 2005    Radio & TV Broadcasting  XM Satellite Radio                                  Deutsche Bank

## Historical recommendations and target price: XM Satellite Radio (XMSR.OQ)
(as of 10/27/2005)



Previous Recommendations
- Strong Buy
- Buy
- Market Perform
- Underperform
- Not Rated
- Suspended Rating

Current Recommendations
- Buy
- Hold
- Sell
- Not Rated
- Suspended Rating

*New Recommendation Structure as of September 9, 2002

1. 6/1/2005:   Hold, Target Price Change USD31.00
2. 7/1/2005:   Hold, Target Price Change USD33.00
3. 7/14/2005:  Hold, Target Price Change USD37.00

## Equity rating key                        Equity rating dispersion and banking relationships

**Buy:** Total return expected to appreciate 10% or more over a 12-month period

**Hold:** Total return expected to be between 10% to –10% over a 12-month period

**Sell:** Total return expected to depreciate 10% or more over a 12-month period

The target prices of shares mentioned in the accompanying text are based on the assumed investment horizon of 12 months. If company notes are published on these shares in the future, the target prices mentioned in the subsequent notes will have priority.



North American Universe



## Regulatory Disclosures

## Disclosures required by United States laws and regulations

See company-specific disclosures above for any of the following disclosures required for covered companies referred to in this report: acting as a financial advisor, manager or co-manager in a pending transaction; 1% or other ownership; compensation for certain services; types of client relationships; managed/comanaged public offerings in prior periods; directorships; market making and/or specialist role.

## The following are additional required disclosures:

Ownership and Material Conflicts of Interest: DBSI prohibits its analysts, persons reporting to analysts and members of their households from owning securities of any company in the analyst's area of coverage.
Analyst compensation: Analysts are paid in part based on the profitability of DBSI, which includes investment banking revenues.
Analyst as Officer or Director: DBSI policy prohibits its analysts, persons reporting to analysts or members of their households from serving as an officer, director, advisory board member or employee of any company in the analyst's area of coverage.
Distribution of ratings: See the distribution of ratings disclosure above.
Price Chart: See the price chart, with changes of ratings and price targets in prior periods, above, or, if electronic format or if with respect to multiple companies which are the subject of this report, on the DBSI website at
http://equities.research.db.com.

## Additional disclosures required under the laws and regulations of jurisdictions other than the United States

The following disclosures are those required by the jurisdiction indicated, in addition to those already made pursuant to United States laws and regulations.

Analyst compensation: Analysts are paid in part based on the profitability of Deutsche Bank AG and its affiliates, which includes investment banking revenues

**Australia:** This research, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act.
**Germany:** See company-specific disclosures above for (i) any net short position, (ii) any trading positions (iii) holdings of five percent or more of the share capital. In order to prevent or deal with conflicts of interests Deutsche Bank AG has implemented the necessary organisational procedures to comply with legal requirements and regulatory decrees. Adherence to these procedures is monitored by the Compliance-Department.
**EU:** A general description of how Deutsche Bank AG identifies and manages conflicts of interest in Europe is contained in our public facing policy for managing conflicts of interest in connection with investment research.
**Hong Kong:** See http://equities.research.db.com for company-specific disclosures required under Hong Kong regulations in connection with this research report. Disclosure #5 includes an associate of the research analyst. Disclosure #6, satisfies the disclosure of financial interests for the purposes of paragraph 16.5(a) of the SFC's Code of Conduct (the "Code"). The 1% or more interests is calculated as of the previous month end. Disclosures #7 and #8 combined satisfy the SFC requirement under paragraph 16.5(d) of the Code to disclose an investment banking relationship.
**Japan:** See company-specific disclosures as to any applicable disclosures required by Japanese stock exchanges, the Japanese Securities Dealers Association or the Japanese Securities Finance Company.
**United Kingdom:** Persons who would be categorized as private customers in the United Kingdom, as such term is defined in the rules of the Financial Services Authority, should read this research in conjunction with prior Deutsche Bank AG research on the companies which are the subject of this research.

Deutsche Bank

## Deutsche Bank Securities Inc.

### North American locations

| Deutsche Bank Securities Inc. | Deutsche Bank Securities Inc. | Deutsche Bank Securities Inc. | Deutsche Bank Securities Inc. |
|---|---|---|---|
| 60 Wall Street<br>New York, NY 10005<br>(212) 250 2500 | 225 Franklin Street<br>25th Floor<br>Boston, MA 02110<br>(617) 988 8600 | 222 West Adams Street<br>Suite 1900<br>Chicago, IL 60606<br>(312) 424 6000 | 3033 East First Avenue<br>Suite 303, Third Floor<br>Denver, CO 80206<br>(303) 394 6800 |
| **Deutsche Bank Securities Inc.**<br>1735 Market Street<br>24th Floor<br>Philadelphia, PA 19103<br>(215) 854 1546 | **Deutsche Bank Securities Inc.**<br>101 California Street<br>46th Floor<br>San Francisco, CA 94111<br>(415) 617 2800 | | |

### International locations

| Deutsche Bank Securities Inc. | Deutsche Bank AG London | Deutsche Bank AG | Deutsche Bank AG |
|---|---|---|---|
| 60 Wall Street<br>New York, NY 10005<br>United States of America<br>Tel: (1) 212 250 2500 | 1 Great Winchester Street<br>London EC2N 2EQ<br>United Kingdom<br>Tel: (44) 20 7545 8000<br>Fax: (44) 20 7545 6155 | Große Gallusstraße 10-14<br>60272 Frankfurt am Main<br>Germany<br>Tel: (49) 69 910 41339 | Deutsche Bank Place<br>Level 16<br>Corner of Hunter & Phillip Streets<br>Sydney, NSW 2000<br>Australia<br>Tel: (61) 2 8258 1234<br>Fax: (61) 2 8258 1400 |
| **Deutsche Bank AG**<br>Level 55<br>Cheung Kong Center<br>2 Queen's Road Central<br>Hong Kong<br>Tel: (852) 2203 8888<br>Fax: (852) 2203 6921 | **Deutsche Securities Limited**<br>Tokyo Branch<br>Level 20, 2-11-1 Nagatacho<br>Sanno Park Tower<br>Chiyoda-ku, Tokyo 100-6171<br>Japan<br>Tel: (81) 3 5156 6701<br>Fax: (81) 3 5156 6700 | | |

## Global Disclaimer

The information and opinions in this report were prepared by Deutsche Bank AG or one of its affiliates (collectively "Deutsche Bank"). The information herein is believed by Deutsche Bank to be reliable and has been obtained from public sources believed to be reliable. With the exception of information about Deutsche Bank, Deutsche Bank makes no representation as to the accuracy or completeness of such information.

This published research report may be considered by Deutsche Bank when Deutsche Bank is deciding to buy or sell proprietary positions in the securities mentioned in this report.

For select companies, Deutsche Bank equity research analysts may identify shorter-term opportunities that are consistent or inconsistent with Deutsche Bank's existing, longer-term Buy or Sell recommendations. This information is made available on the SOLAR stock list, which can be found at http://equities.research.db.com.

Deutsche Bank may trade for its own account as a result of the short term trading suggestions of analysts and may also engage in securities transactions in a manner inconsistent with this research report and with respect to securities covered by this report, will sell to or buy from customers on a principal basis. Disclosures of conflicts of interest, if any, are discussed at the end of the text of this report or on the Deutsche Bank website at http://equities.research.db.com.

Opinions, estimates and projections in this report constitute the current judgement of the author as of the date of this report. They do not necessarily reflect the opinions of Deutsche Bank and are subject to change without notice. Deutsche Bank has no obligation to update, modify or amend this report or to otherwise notify a reader thereof in the event that any matter stated herein, or any opinion, projection, forecast or estimate set forth herein, changes or subsequently becomes inaccurate, except if research on the subject company is withdrawn. Prices and availability of financial instruments also are subject to change without notice. This report is provided for informational purposes only. It is not to be construed as an offer to buy or sell or a solicitation of an offer to buy or sell any financial instruments or to participate in any particular trading strategy in any jurisdiction. The financial instruments discussed in this report may not be suitable for all investors and investors must make their own investment decisions using their own independent advisors as they believe necessary and based upon their specific financial situations and investment objectives. If a financial instrument is denominated in a currency other than an investor's currency, a change in exchange rates may adversely affect the price or value of, or the income derived from, the financial instrument, and such investor effectively assumes currency risk. In addition, income from an investment may fluctuate and the price or value of financial instruments described in this report, either directly or indirectly, may rise or fall. Furthermore, past performance is not necessarily indicative of future results.

Unless governing law provides otherwise, all transactions should be executed through the Deutsche Bank entity in the investor's home jurisdiction. In the U.S. this report is approved and/or distributed by Deutsche Bank Securities Inc., a member of the NYSE, the NASD, NFA and SIPC. In Germany this report is approved and/or communicated by Deutsche Bank AG Frankfurt authorised by Bundesanstalt für Finanzdienstleistungsaufsicht. In the United Kingdom this report is approved and/or communicated by Deutsche Bank AG London, a member of the London Stock Exchange) and by the Financial Services Authority; regulated by the Financial Services Authority for the conduct of investment business in the UK. This report is distributed in Hong Kong by Deutsche Bank AG, Hong Kong Branch, in Korea by Deutsche Securities Korea Co. and in Singapore by Deutsche Bank AG, Singapore Branch. In Japan this report is approved and/or distributed by Deutsche Securities Limited, Tokyo Branch. **Additional information relative to securities, other financial products or issuers discussed in this report is available upon request.** This report may not be reproduced, distributed or published by any person for any purpose without Deutsche Bank's prior written consent. Please cite source when quoting.

Copyright © 2005 Deutsche Bank AG