# EXHIBIT Q

**BEAR STEARNS**

Equity Research
Satellite Communications / Rated: Market Weight
*October 28, 2005*

Research Analyst(s):

Robert S. Peck, CFA
212 272-6665
rpeck@bear.com

Kunal Madhukar, CFA
212 272-6130
kmadhukar@bear.com

Victor B. Anthony
212 272-9885
victor.anthony@bear.com

# XM Satellite Radio (XMSR-$28.07) - Outperform
## 3Q: Misunderstood

### Data

| | | | | | |
|---|---|---|---|---|---|
| Target Price-Yr.End '06 | $40 | Shares Out | 335M (FD) | Book Value | $0.79 |
| 52-Wk Range | $40.89 - $20.35 | Float | 214M | Net Debt | $327M |
| Market Cap (MM) | $9.4B | Avg Day Trade Vol | 5M | | |

### GAAP Estimates

| | Q1 Mar | Q2 Jun | Q3 Sep | Q4 Dec | Year |
|---|---|---|---|---|---|
| 2005 | $(0.58)A | $(0.70)A | $(0.60)A | $(1.01) | $(2.90) |
| Previous | $(0.58)A | $(0.70)A | $(0.71) | $(0.88) | $(2.87) |
| 2006 | $(0.59) | $(0.61) | $(0.51) | $(0.75) | $(2.46) |

### EE Post Option Expense

| | Year |
|---|---|
| 2005 | $(3.60) |
| Previous | |
| 2006 | $(3.00) |

Beginning with 2006 estimates, Bear Stearns policy requires deduction of a normalized level of stock-based compensation expense.

### Key Points

*** **ATTRACTIVE ENTRY POINT.** Media stocks in general have declined YTD given macro concerns. Satellite radio shares, characterized by high beta, lack of financial valuation metrics, and valuation tied to future growth, have been particularly challenged. As sentiment improves and catalysts materialize, current valuation levels represent

Securities in this report priced as of: October 27, 2005 16:00

Bear Stearns does and seeks to do business with companies covered in its research reports. As a result investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.

Customers of Bear Stearns in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.bearstearns.com/independentresearch or can call (800) 517-2327 to request a copy of this research.

Investors should consider this report as only a single factor in making their investment decision.

PLEASE SEE PAGE 14 OF THIS NOTE FOR IMPORTANT DISCLOSURES AND ANALYST CERTIFICATION.

significant upside potential.
*** **INVESTORS DISCOUNTING THE WORST.** In this note, we have attempted to address several concerns that impacted the stock yesterday, in particular, GM outlook, marketing dollar shift to 4Q, OEM conversion rate decline, SAC calculations, product delays, and mail-in-rebates not tied to activations. As such, we believe the market is discounting the worst possible outcome.
*** **3Q RESULTS IN LINE.** After disclosing the lower than expected 3Q net adds of 617k earlier, XM reported in line results. Gross adds at 1 mn, total churn 2.7%, total ARPU marginally higher at $10.80, revenues of $153 mn, EBITDA of $(71) million (we do not include other items that XM does in calculating EBITDA), SAC $53, and CPGA significantly lower at $89.
*** **OUTLOOK REMAINS INTACT.** We maintain our 6.1 mn ending sub estimate for the year and have left almost all financial estimates virtually unchanged. Revenues remain at $555 mn, EBITDA at $(400) mn, and aggregate marketing expense of $435 mn. We are projecting SAC of $58 and CPGA of $105, total ARPU of $10.30 for the year.
*** **NEW TARGET PRICE REFLECTS MACRO CONCERNS.** Given the macro concerns and the higher level of risk investors are associating with the media names in general, we are increasing the equity cost of capital in our DCF valuation. As such, given the higher discount rate, we are reducing our 2006 year-end price objective to $40 from $45 previously.


**INVESTMENT SUMMARY**
**The market is down YTD . . .** XM shares have traded down significantly since their 2005 high in mid-September impacted by macro as well as company-specific issues. On the macro front, uncertainty regarding interest rates, housing valuations, inflation, gas and heating prices have negatively impacted consumer sentiment, and media remains a discretionary product hostage to vicissitudes of consumer spending. The NASDAQ Composite Index is down 5% in the year-to-date highlighting the broader market concerns.

**. . . As are the more established media names . . .** The media stocks have experienced even bigger pull backs; the S&P Media Index is down 14% in the year-to-date. The more established subscription-based video stocks which generate positive EBITDA and FCF, like Comcast, DIRECTV and EchoStar have declined almost 20% since the year began and are virtually trading at their 52-week lows.

**. . . and satellite radio is impacted more.** Its not a surprise that the high-beta satellite radio names with negative EBITDA and FCF have been impacted more. Both XM and Sirius are down about 25% in the year-to-date. Given the absence of measurable valuation metrics like EV/EBITDA or FCF Yields and a disproportionate amount of value attributed to the potential growth, both stocks trade around catalysts and milestones.

**For XM, investors likely discounted their worst fears.** XM traded down more than 10% yesterday after reporting virtually in-line 3Q results; the classic "sell on news" story was exacerbated by the lack of near-term catalysts and investor concerns on a number of issues. While we acknowledge the concerns, we think the extent of the reaction likely was unwarranted and that the market began discounting their worst fears. We continue to remain bullish on the stock as the longer-term story remains unchanged and the business models continues to be robust. As such, we would look at these near-floor valuations as an attractive entry point and believe the stock could outperform its peers as sentiment improves and we are nearer to the catalysts. Our case is based on the following key observations.

- **Confusion around GM's XM target blown out of proportion.** GM's original guidance was for producing 1.1 million XM-equipped vehicles for the model year 2005 which later morphed into 1.5 million vehicles for the calendar year 2005. Assuming 30% of the new vehicle sales are conducted in 4Q of the calendar year, this changed "guidance" would imply that GM would be producing 730k XM-equipped vehicles in 4Q05, almost as much as the 770k vehicles planned for in the first three quarters of 2005, which appears unlikely. XM garnered 1.17 million gross subs via GM in 2004 (or 46% higher than the guidance of 800k) out of a total of 4.7 million vehicles GM sold in the U.S. in the year, translating into a 25% net conversion rate. In 2005, the projected 1.4 million gross adds (or 30% higher than the original 1.1 million guidance) implies a 31% conversion rate based on the 4.8-4.9 million vehicles GM is expected to sell into the U.S. markets, based on Bear Stearns projections. As such, we think the upward trend for conversion is likely to continue as satellite radio gains further acceptance and becomes even more widely available. As such, we think the 1.55 million target for calendar year 2006 likely is conservative. Based on the Bear Stearns' projected 4.7

million vehicles that GM is expected to sell in the U.S., 1.55 million implies a net conversion rate of 33%, or a gain of 2%-points over that in 2005. Given accelerated deployments from virtually every other car manufacturer, we expect net conversion rate growth to accelerate in 2006, and accordingly, are projecting 1.9 million gross adds from the GM platform, which is 20% higher than GM's guidance.

- **Honda's guidance also appears conservative.** Honda guided to producing 550k XM-equipped vehicles in model year 2006. In the model year 2005, Honda sold 213k Acura units and 1.2 million Honda units. In the first three quarters of 2005, Acura registered unit growth of 6%-12% in each quarter. Assuming unit growth of 5% for both Acura and Honda, and the fact that XM is standard OEM on all Acura vehicles, the guidance implies that Honda will need to produce 335k Honda vehicles with XM, or a 25% net conversion rate, which we think is conservative given the wider availability. As such, Honda likely could also outperform the goal set for the year. We are projecting 625k gross adds for XM from Honda/Acura during the model year 2006.

- **Conversion rate decline merely represents a tradeoff decision by the company.** The OEM conversion rate declined 2%-points to 56% in 3Q05 which likely added to the concern. Every time an XM radio is installed in a vehicle, someone (whether the automobile manufacturer or XM) bears the incremental cost of integrating XM radio. The companies can increase deployments which likely will lead to lower conversion rates given law of diminishing returns. While the absolute number of gross adds and net adds likely will be higher in this case, the cost of equipment and install will also be higher, which could impact profitability. On the other hand, the vehicle manufacturer could reduce deployment and target only select demographics that have a higher propensity to subscriber to XM radio. In this case, the deployment costs will be lower and yield higher margins and conversion rates, but the absolute amount of profits will also be lower. As such, XM and its auto partners need to decide an optimum level of deployment based on conversion rates and costs; we believe they have analyzed the trade-off and the conversion rate likely will level off depending on the costs. However, if the incremental costs become almost negligible, we could see much higher levels of deployment with lower correspondingly conversion rates. Needless to say, we would not be overly worried about the marginal decline in conversion rates that are almost completely within the power of the companies to manage.

- **Higher churn in 3Q is seasonal.** 3Q churn is typically higher than that in 2Q; in 2004, 3Q04 churn was 0.4%-points higher; in 3Q05, it was 0.2%-points higher than that in 2Q05. As such, we do not think churn is increasing to unmanageable levels or is suggestive of an underlying trend. Rather, it is commendable that XM's churn has remained about level with that in 2004 despite a 30% price increase implemented in April 2005.

- **Delay in new products.** Under the original timeline, we had expected XM to release the 4G-chipset based radios ahead of the holiday season; however, the new products have been pushed back into 2006 and the company likely will unveil the new radios at the Consumer Electronics Show (CES) in January 2006. While the delay causes XM to miss out on a key selling season, the delay has been apparent in the market for quite some time now. In any case, a 3-6 month delay is unlikely to change the long-term outlook, and it isn't launch of commercial operations we are talking about. XM will continue to have a presence in the market and even its existing product line cannot be considered inferior to what Sirius has to offer.

- **SAC calculation remains the same, yet may be difficult to calculate.** XM calculates SAC as the sum of radio manufacturer subsidies, certain sales, activation and installation commissions, and hardware-related promotions that are reported under the subsidies & distribution line item, and negative margins from equipment sales, but excludes on-going loyalty payments to retailers and distribution partners, etc. In the denominator, it uses gross adds or units manufactured depending on the numerator; for radio manufacturer subsidies that could be skewed by the seasonal manufacturing trends (as is evident for Sirius in 3Q), it uses the number of radios manufactured as the denominator; for other items, it's the gross adds. While the calculation has remained consistent, it may be difficult to calculate from merely looking at the financial statements provided. As such, while it added to the confusion yesterday, we do not believe the SAC calculations represent any cause for concern.

- **Higher marketing expense in 4Q does not imply the economic model has broken down.** XM reported significantly lower than expected marketing expense during 3Q, effectively shifting the marketing dollars to 4Q05. Taking advantage of the upcoming holiday selling season and its reduced equipment costs, XM plans to focus on reducing the upfront cost of entry for potential subscribers even as its advertising campaigns focus on building awareness of its programming lineup. While some could argue that XM will be hard pressed to maintain market share in face of significant marketing of Howard Stern from Sirius which could impact economics, we would like to point

out two things. One, Howard Stern has proven to be a phenomenon in terrestrial radio and the fans that he will bring to the Sirius platform would go to Sirius regardless of any amount of marketing that XM does. In essence, we think Howard Sterns will be expanding the market for satellite radio rather than merely moving market share to Sirius. Second, the total marketing outlay, based on XM's guidance, likely remains the same for the year, so XM is not destroying economics. In any case, the current $50 mail-in-rebate reduces that price point to negligible levels for the older generation XM products that it is looking to close out in any case before it launches the 4G based radios in 2006.

- **Mail-in-rebates not tied to activation.** XM's current offer of $50 rebate requires purchases to be made within 10/2/2005-12/31/2005 but are not contingent upon activation. Thus it is conceivable that some consumers may purchase XM radios and claim the rebates (which require an effort not only to purchase, and to put together the packet and mail the form, but also to wait 8-10 weeks for the rebate to arrive) but not activate the service. We think it is plausible the some XM radio customers with no skin in the game, i.e. with zero upfront investment in the radios, may choose not to activate service, we think the rebates do allow more consumers to at least try out the service. Even if it results in a net cost/loss to XM and potentially higher churn if these subs disconnect immediately, we think it is well worth a try especially given XM's low equipment subsidy per radio and the potential of garnering the marginal sub that was daunted by the equipment prices.

**Reducing price target to $40 on macro concerns.** Given the macro concerns and the higher level of risk investors are associating with the media names in general, we are increasing the equity cost of capital in our discounted cash flow valuation. As such, given the higher discount rate, we are reducing our 2006 year-end price objective to $40 from $45 previously. Our new valuations is based on WACC of 11% (up from 11.5% previously) and terminal multiple of 18x (down from 19x) on normalized unlevered free cash flow in 2013, our terminal year. Given that the satellite radio names likely are the only few growth stories left in the media universe, we think investors may find XM's potential 40% upside from current levels attractive when the sentiment changes. In the near-term, however, we reiterate, the shares could remain volatile, and more likely to respond to data points and potential catalysts, rather than to the financial results.

**Upcoming Catalysts.** The key upcoming potential catalysts for the stock include the following.

- 4Q sub numbers to be released in January 2006.

- 4G-chipset based radios likely to be unveiled in January at the CES; likely could include the next generation MyFi which is expected to be revolutionary.

- 4G-chipset based new products that could expand the category.

- Sirius launching Howard Stern related marketing campaign that is likely to increase awareness for both the services.

**Exhibit 1. XM Satellite Radio – DCF Valuation ('000s)**

| | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | Terminal Year Cash Flows |
|---|---|---|---|---|---|---|---|---|---|---|
| **Per Share Valuation Multiples** | | | | | | | | | | |
| **Per Share Metrics** | | | | | | | | | | |
| Earnings Per Share (EPS), Excl Extraordinary Items | $(2.90) | $(2.46) | $(0.99) | $0.16 | $0.96 | $1.91 | $2.77 | $3.60 | $2.62 | |
| Adjusted Free Cash Flow per Share (FCF/Share) | (1.92) | (2.12) | 0.23 | 1.56 | 2.32 | 3.21 | 4.18 | 5.06 | 3.94 | |
| Fully Taxed FCF/Share | (0.82) | (1.14) | 0.61 | 1.49 | 1.92 | 2.42 | 3.04 | 3.58 | 3.94 | |
| **Per Share Multiples** | | | | | | | | | | |
| Price Earnings (P/E) Ratio | --- | --- | --- | 179.0x | 29.2x | 14.7x | 10.1x | 7.8x | 10.7x | |
| Price to Free Cash Flow per Share | --- | --- | 123.6x | 18.0x | 12.1x | 8.7x | 6.7x | 5.6x | 7.1x | |
| *Free Cash Flow Yield* | --- | --- | *0.8%* | *5.6%* | *8.3%* | *11.4%* | *14.9%* | *18.0%* | *14.0%* | |
| Price to Fully Taxed FCF/Share | --- | --- | 35.4x | 14.2x | 11.2x | 9.4x | 8.2x | 7.8x | 7.1x | |
| *Fully Taxed FCF Yield* | --- | --- | *2.8%* | *7.0%* | *9.0%* | *10.7%* | *12.2%* | *12.8%* | *14.0%* | |
| **Enterprise Value Multiples (In Millions)** | | | | | | | | | | |
| Fully Diluted Shares | 334.9 | 334.9 | 334.9 | 334.9 | 334.9 | 334.9 | 334.9 | 334.9 | 334.9 | |
| Current Share Price | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 | $28.07 | |
| Equity Market Capitalization | $9,401.3 | $9,401.3 | $9,401.3 | $9,401.3 | $9,401.3 | $9,401.3 | $9,401.3 | $9,401.3 | $9,401.3 | |
| Add: Debt & Preferred | 857.6 | 896.3 | 914.4 | 938.0 | --- | --- | --- | --- | --- | |
| Less: Cash & Equivalents | (926.3) | (469.2) | (451.1) | (859.7) | (523.0) | (1,464.3) | (2,839.7) | (4,502.4) | (5,794.5) | |
| **Enterprise Value** | **$9,332.6** | **$9,828.3** | **$9,864.7** | **$9,479.7** | **$8,878.3** | **$7,937.0** | **$6,561.6** | **$4,898.9** | **$3,606.8** | |
| Operating Cash Flows (EBITDA) | $(400.7) | $(293.7) | $13.8 | $265.4 | $479.4 | $687.3 | $933.2 | $1,180.0 | $1,381.4 | |
| EV/EBITDA | NM | NM | 712.6x | 35.7x | 18.5x | 11.5x | 7.0x | 4.2x | 2.6x | |
| Ending Subscribers ('000s) | 6,055 | 9,602 | 12,883 | 15,742 | 18,502 | 21,053 | 23,404 | 25,257 | 26,606 | |
| **Value per Subscriber** | **$1,541** | **$1,024** | **$766** | **$602** | **$480** | **$377** | **$280** | **$194** | **$136** | |
| **DCF Valuation ('000s, Except Per Share Data)** | | | | | | | | | | |
| Operating Income (EBIT) | $(526,352) | $(437,164) | $(144,246) | $129,676 | $382,466 | $630,155 | $877,286 | $1,124,399 | $1,326,265 | $1,326,265 |
| Less: Cash Taxes on Operating Income | (1,971) | (1,890) | (1,597) | (4,888) | (2,733) | (2,267) | (2,186) | (12,283) | (530,506) | (530,506) |
| **Net Operating Profit Less Adjusted Taxes** | **$(528,324)** | **$(439,055)** | **$(145,843)** | **$124,788** | **$379,733** | **$627,887** | **$875,100** | **$1,112,116** | **$795,759** | **$795,759** |
| Depreciation & Amortization | 125,692 | 143,498 | 158,090 | 135,752 | 96,980 | 57,169 | 55,961 | 55,571 | 55,185 | 55,185 |
| Change in Working Capital | 201,560 | 137,978 | 208,608 | 276,180 | 298,624 | 321,355 | 344,287 | 345,215 | 309,542 | 309,542 |
| Capital Expenditures | (193,895) | (320,000) | (146,000) | (20,000) | (20,000) | (20,000) | (20,000) | (20,000) | (20,000) | (55,185) |
| Other | 60,576 | 108,193 | (28,347) | (64,360) | (9,666) | 15,804 | 32,129 | 35,752 | 26,439 | 26,439 |
| **Unlevered Free Cash Flow** | **$(334,391)** | **$(369,386)** | **$46,507** | **$452,360** | **$745,670** | **$1,002,215** | **$1,287,476** | **$1,528,653** | **$1,166,924** | **$1,131,740** |
| 2005E PV of Unlevered FCF | | (333,250) | 37,853 | 332,162 | 493,972 | 598,970 | 694,180 | 743,585 | 512,098 | |
| 2006E PV of Unlevered FCF | | | 41,957 | 368,181 | 547,537 | 663,921 | 769,455 | 824,217 | 567,628 | |
| PV of Terminal Value | | | 9,891,580 | 10,964,199 | 12,153,129 | 13,470,984 | 14,931,744 | 16,550,905 | 18,345,643 | 20,334,999 |

| | | | | |
|---|---|---|---|---|
| Sum of the PV of Interim Unlevered FCF | $3,782,897 | | **DCF Assumptions** | |
| PV of Terminal Value | 9,891,580 | | Risk Free Rate (R$_f$) | 5.0% |
| **Gross Asset Value** | **$13,674,477** | | Estimated Equity Risk Premium (R$_m$-R$_f$) | 5.4% |
| Add: Option Proceeds | 260,559 | | Beta (β) | 1.63 |
| Add: Cash & Equivalents | 208,690 | | Cost of Equity (K$_e$) | 13.8% |
| Less: Debt & Preferred | (896,251) | | Cost of Debt (K$_d$) | 9.0% |
| **Net Asset Value (NAV)** | **$13,247,476** | | Target Debt/Capital Ratio | 35.0% |
| Diluted Shares | 334,924 | | Tax Rate | 40.0% |
| | | | Weighted Average Cost of Capital (WACC) | 10.8% |
| **Fair Value per Share** | **$40** | | G (Perpetual Growth Rate) | 5.0% |
| Current Price | 28.07 | | Terminal Multiple =(1+G)/(WACC-G) | 18.0x |
| Upside | 40.9% | | Implied Terminal Year Multiple on EBITDA | 14.7x |

**Sensitivity of Valuation to WACC and g Assumptions**

| | Implied Equity Beta | 1.20 | 1.34 | 1.48 | 1.63 | 1.77 | 1.91 | 2.05 |
|---|---|---|---|---|---|---|---|---|
| | Weighted Average Cost of Capital (WACC) | 9.3% | 9.8% | 10.3% | 10.8% | 11.3% | 11.8% | 12.3% |
| | 4.25% | $47.78 | $43.15 | $39.29 | $36.02 | $33.19 | $30.74 | $28.59 |
| | 4.50% | 49.77 | 44.76 | 40.60 | 37.12 | 34.11 | 31.52 | 29.25 |
| | 4.75% | 51.98 | 46.53 | 42.03 | 38.30 | 35.10 | 32.35 | 29.96 |
| G (Perpetual Growth Rate) | 5.00% | 54.45 | 48.48 | 43.60 | **39.55** | 36.16 | 33.24 | 30.72 |
| | 5.25% | 57.23 | 50.63 | 45.32 | 40.95 | 37.31 | 34.20 | 31.52 |
| | 5.50% | 60.36 | 53.03 | 47.22 | 42.47 | 38.54 | 35.24 | 32.39 |
| | 5.75% | 63.93 | 55.73 | 49.32 | 44.14 | 39.89 | 36.36 | 33.33 |

Source: Company Documents; Bear, Stearns & Co. Inc.

## 3Q05 RESULTS
XM reported in-line 3Q results.

- **XM reported 617k net additions** during the quarter. Gross adds came in at 1 mn (in line with our revised estimate), implying a churn of 2.7%, which was in line with our expectations, and lower than the 2.9% recorded in 3Q04. OEM conversion rate (the fraction of non-paying promotional OEM subscribers that convert to full paying subscribers) declined marginally during the quarter to 56% from 58% in 2Q05 and 61% in 1Q05. However, we do not believe that the company has changed its strategic policy on the balance between offering XM radio on more vehicles versus the proportion of OEM promotional subscribers that switch to full-paying subscriptions. Over the longer term, however, as satellite radio becomes a standard offering for more and more vehicles, we do expect the conversion rates will decline from the current levels.

Exhibit 2. XM Satellite Radio – Gross Additions & OEM Conversion Rates



Source: Company Documents; Bear, Stearns & Co. Inc.

- **OEM subscribers increased; as did family-plan subscribers.** The number of new gross subscribers coming via the OEM platform increased to 625k during the quarter, up from 566 in 2Q05 and 426k in 1Q05. The fraction of the subscriber base on family-plans increased to about 18% of the base, in line with expectations given the free Roady2 mail-in-rebate offer during 2Q05. This proportion is expected to increase in the long-term as existing and future subscribers opt to pay an additional $6.99 for multiple subscriptions on radios they acquired along with their new vehicles or for the second (or third) radios they purchased.

Exhibit 3. XM Satellite Radio – Subscriber Base Characteristics



Source: Company Documents; Bear, Stearns & Co. Inc.

- **SAC in line; CPGA significantly below expectations.** Subscriber acquisition cost (SAC) was $53 in 3Q05, virtually in line with our $55 estimate; however, cost per gross addition (CPGA) that includes marketing and advertising expenses at $89 was significantly below our $105 projection. The following chart illustrates how CPGA and SAC have declined over time with technology improvements and economies of scale.

Exhibit 4. XM Satellite Radio – SAC Declines Arising from Economies of Scale



Source: Company Documents; Bear, Stearns & Co. Inc.

- **Total revenue per subscriber (Total ARPU) was higher at $10.80** for the quarter, which was higher than our projection of $10.33 as well as the $9.44 in 3Q04. Revenues came in at $153 million, marginally higher than our projection of $150 million. Prepayments rates declined marginally sequentially to 9.2 months in 3Q05 from 9.3 at 2Q-end primarily due to the fact that in 2Q, a significant proportion of subscribers opted to enter into multi-year contracts to keep their existing $9.99 monthly subscription rate rather than roll over to the new $12.95 rate.

Exhibit 5. XM Satellite Radio – ARPU Trends and Prepayment Rates



Source: Company Documents; Bear, Stearns & Co. Inc.

- **Subscription contribution margins expanded** to 69% during the quarter, up from 65% in 2Q05, 63% in 1Q05, and 65% in 3Q04. Margins were aided by significantly lower than expected revenue share and royalty payments as well as customer care & billing expenses. Fixed expenses as % of revenues were in line with expectation at 50%-51%.

7

Exhibit 6. XM Satellite Radio – Subscription Contribution Margins Trends (As % of Revenues)



Source: Company Documents; Bear, Stearns & Co. Inc.

- **EBITDA better, aided by higher subscription contribution margins.** EBITDA loss for the quarter was $(71) million which came in below our estimate of a loss of $(100) million, primarily due to lower than expected revenue share & royalties expense and customer care & billing expenses.

Exhibit 7. XM Satellite Radio – Key Expenses as % of Revenues



Source: Company Documents; Bear, Stearns & Co. Inc.

**2005 OUTLOOK**
For the full year 2005, we are projecting ending subs at 6.1 million (marginally higher than XM's guidance of 6 million); revenues of $555 million, including subscription service revenues of $505 million (also marginally higher than guidance of $500 million); and EBITDA of $(400) million which is a higher loss than XM's guidance of $(395) million primarily due to the higher than expected sub base.

Exhibit 8. XM Satellite Radio – Quarterly Comparisons ('000s)

| | 3Q05A | 3Q04A | YoY % Change | 2Q05A | Sequential % Change | 3Q05E | % Variance | Current 2005E | 2004A | YoY % Change | Previous 2005E | % Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subscriber Data** | | | | | | | | | | | | |
| Ending Subscribers | 5,035 | 2,516 | 100.1% | 4,417 | 14.0% | 5,034 | 0.0% | 6,055 | 3,229 | 87.5% | 6,108 | (0.9%) |
| Gross Internal Additions | 1,000 | 616 | 62.4% | 950 | 5.3% | 995 | 0.6% | 4,134 | 2,577 | 60.4% | 4,257 | (2.9%) |
| Net Internal Additions | 617 | 416 | 48.5% | 647 | (4.6%) | 617 | 0.0% | 2,825 | 1,869 | 51.2% | 2,879 | (1.9%) |
| Subscription ARPU | $9.78 | $8.64 | 13.2% | $9.35 | 4.6% | $9.39 | 4.1% | $9.40 | $8.68 | 8.3% | $9.32 | 0.8% |
| Total ARPU | $10.80 | $9.44 | 14.4% | $10.21 | 5.7% | $10.33 | 4.5% | $10.31 | $9.46 | 9.0% | $10.24 | 0.7% |
| Implied Monthly Churn | 2.7% | 2.9% | (6.5%) | 2.5% | 9.7% | 2.7% | 1.5% | 2.4% | 2.7% | (11.1%) | 2.6% | (6.6%) |
| SAC Per Gross Addition | $53 | $57 | (7.0%) | $50 | 6.0% | $55 | (3.6%) | $58 | $62 | (6.2%) | $52 | 11.8% |
| CPGA - Cost Per Gross Addition | 89 | 89 | --- | 98 | (9.2%) | 105 | (15.6%) | 105 | 100 | 4.6% | 100 | 4.4% |
| **Income Statement** | | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | |
| Subscription Services Revenues | $140,001 | $59,793 | 134.1% | $113,379 | 23.5% | $133,201 | 5.1% | $503,590 | $221,073 | 127.8% | $501,708 | 0.4% |
| Activation Revenues | 2,650 | 1,305 | 103.1% | 2,313 | 14.6% | 2,665 | (0.6%) | 10,270 | 4,814 | 113.3% | 10,311 | (0.4%) |
| Equipment Revenues | 2,640 | 1,414 | 86.7% | 3,798 | (30.5%) | 3,977 | (33.6%) | 15,578 | 7,262 | 114.5% | 17,468 | (10.8%) |
| Net Ad Sales Revenues | 5,332 | 2,062 | 158.6% | 4,363 | 22.2% | 5,094 | 4.7% | 18,890 | 8,485 | 122.6% | 18,818 | 0.4% |
| Royalties & Other | 2,489 | 784 | 217.5% | 1,601 | 55.5% | 1,531 | 62.6% | 7,119 | 2,811 | 153.3% | 5,502 | 29.4% |
| **Total Revenues** | **$153,112** | **$65,358** | **134.3%** | **$125,454** | **22.0%** | **$146,467** | **4.5%** | **$555,447** | **$244,445** | **127.2%** | **$553,807** | **0.3%** |
| **Operating Expenses** | | | | | | | | | | | | |
| Revenue Share and Royalties | $25,788 | $10,823 | 138.3% | $21,071 | 22.4% | $30,970 | (16.7%) | $103,116 | $50,676 | 103.5% | $107,928 | (4.5%) |
| Cost of Equipment Sales | 7,857 | 2,293 | 242.7% | 7,496 | 4.8% | 7,849 | 0.1% | 36,364 | 11,557 | 214.6% | 31,411 | 15.8% |
| Advertising Sales | 2,547 | 1,504 | 69.3% | 1,800 | 41.5% | 2,101 | 21.2% | 9,314 | 6,165 | 51.1% | 8,541 | 9.0% |
| Customer Care & Billing | 17,794 | 10,021 | 77.6% | 18,488 | (3.8%) | 21,343 | (16.6%) | 76,446 | 40,887 | 87.0% | 80,570 | (5.1%) |
| Satellite & Terrestrial | 11,813 | 8,622 | 37.0% | 10,480 | 12.7% | 10,480 | 12.7% | 42,816 | 35,922 | 19.2% | 40,150 | 6.6% |
| Broadcast | 4,274 | 2,800 | 52.6% | 4,053 | 5.5% | 5,000 | (14.5%) | 16,177 | 10,848 | 49.1% | 17,629 | (8.2%) |
| Operations | 6,498 | 3,350 | 94.0% | 6,283 | 3.4% | 7,253 | (10.4%) | 25,231 | 13,192 | 91.3% | 26,981 | (6.5%) |
| Programming & Content | 28,388 | 8,623 | 229.2% | 24,529 | 15.7% | 25,519 | 11.2% | 100,221 | 32,698 | 206.5% | 94,197 | 6.4% |
| **Total Cost of Revenue** | **$104,959** | **$48,036** | **118.5%** | **$94,200** | **11.4%** | **$110,516** | **(5.0%)** | **$409,686** | **$201,945** | **102.9%** | **$407,408** | **0.6%** |
| Research & Development | 7,885 | 6,684 | 18.0% | 6,993 | 12.8% | 7,500 | 5.1% | 28,855 | 23,514 | 22.7% | 28,085 | 2.7% |
| General & Administration | 12,534 | 7,435 | 68.6% | 10,823 | 15.8% | 12,329 | 1.7% | 45,365 | 28,555 | 58.9% | 44,918 | 1.0% |
| **Total Pre-Marketing Expenses** | **$125,378** | **$62,155** | **101.7%** | **$112,016** | **11.9%** | **$130,345** | **(3.8%)** | **$483,905** | **$254,014** | **90.5%** | **$480,411** | **0.7%** |
| **Marketing Expenses** | | | | | | | | | | | | |
| Retention & Support | $6,092 | $3,539 | 72.1% | $5,080 | 19.9% | $5,864 | 3.9% | $22,838 | $13,259 | 72.2% | $22,432 | 1.8% |
| Subsidies & Distribution | 54,241 | 37,305 | 45.4% | 48,532 | 11.8% | 56,020 | (3.2%) | 240,504 | 165,705 | 45.1% | 226,035 | 6.4% |
| Advertising & Marketing | 29,581 | 16,628 | 77.9% | 40,872 | (27.6%) | 45,000 | (34.3%) | 171,609 | 88,090 | 94.8% | 187,028 | (8.2%) |
| **Marketing Related Expenses** | **$89,914** | **$57,472** | **56.4%** | **$94,484** | **(4.8%)** | **$106,884** | **(15.9%)** | **$434,951** | **$267,054** | **62.9%** | **$435,494** | **(0.1%)** |
| Amortization of GM Liability | 9,313 | 9,313 | --- | 9,312 | 0.0% | 9,312 | 0.0% | 37,251 | 37,252 | (0.0%) | 37,249 | 0.0% |
| **Total Marketing Costs** | **$99,227** | **$66,785** | **48.6%** | **$103,796** | **(4.4%)** | **$116,196** | **(14.6%)** | **$472,202** | **$304,306** | **55.2%** | **$472,743** | **(0.1%)** |
| Impairment of Goodwill | --- | --- | | --- | | --- | | --- | --- | | --- | |
| **Total Operating Expenses** | **$224,605** | **$128,940** | **74.2%** | **$215,812** | **4.1%** | **$246,541** | **(8.9%)** | **$956,107** | **$558,320** | **71.2%** | **$953,154** | **0.3%** |
| **Operating Cashflow (EBITDA)** | **$(71,493)** | **$(63,582)** | **12.4%** | **$(90,358)** | **(20.9%)** | **$(100,073)** | **(28.6%)** | **$(400,660)** | **$(313,875)** | **27.6%** | **$(399,348)** | **0.3%** |
| Depreciation & Amortization | 38,040 | 36,998 | 2.8% | 36,737 | 3.5% | 38,226 | (0.5%) | 125,692 | 127,376 | (1.3%) | 126,064 | (0.3%) |
| **Operating Income (EBIT)** | **$(109,533)** | **$(100,580)** | **8.9%** | **$(127,095)** | **(13.8%)** | **$(138,299)** | **(20.8%)** | **$(526,352)** | **$(441,251)** | **19.3%** | **$(525,411)** | **0.2%** |
| Diluted EPS | $(0.60) | $(0.59) | 2.8% | $(0.70) | (13.3%) | $(0.71) | (14.8%) | $(2.90) | $(3.32) | (12.6%) | $(2.88) | 0.8% |
| **Key Operating Metrics** | | | | | | | | | | | | |
| **Variable Expenses** | | | | | | | | | | | | |
| Revenue Share and Royalties | $25,788 | $10,823 | 138.3% | $21,071 | 22.4% | $30,970 | (16.7%) | $103,116 | $50,676 | 103.5% | $107,928 | (4.5%) |
| Cost of Equipment Sales | 7,857 | 2,293 | 242.7% | 7,496 | 4.8% | 7,849 | 0.1% | 36,364 | 11,557 | 214.6% | 31,411 | 15.8% |
| Advertising Sales | 2,547 | 1,504 | 69.3% | 1,800 | 41.5% | 2,101 | 21.2% | 9,314 | 6,165 | 51.1% | 8,541 | 9.0% |
| Customer Care & Billing | 17,794 | 10,021 | 77.6% | 18,488 | (3.8%) | 21,343 | (16.6%) | 76,446 | 40,887 | 87.0% | 80,570 | (5.1%) |
| **Total Variable Expenses** | **$53,986** | **$24,641** | **119.1%** | **$48,855** | **10.5%** | **$62,263** | **(13.3%)** | **$225,240** | **$109,285** | **106.1%** | **$228,450** | **(1.4%)** |
| % of Revenues | 35.3% | 37.7% | (6.5%) | 38.9% | (9.5%) | 42.5% | (17.1%) | 40.6% | 44.7% | (9.3%) | 41.3% | (1.7%) |
| **Subscription Contribution Margin** | | | | | | | | | | | | |
| Subscription Services Revenues | $140,001 | $59,793 | 134.1% | $113,379 | 23.5% | $133,201 | 5.1% | $503,590 | $221,073 | 127.8% | $501,708 | 0.4% |
| Less: Revenue Share and Royalties | (25,788) | (10,823) | 138.3% | (21,071) | 22.4% | (30,970) | (16.7%) | (103,116) | (50,676) | 103.5% | (107,928) | (4.5%) |
| Less: Customer Care & Billing | (17,794) | (10,021) | 77.6% | (18,488) | (3.8%) | (21,343) | (16.6%) | (76,446) | (40,887) | 87.0% | (80,570) | (5.1%) |
| **Total Subscription Contribution** | **$96,419** | **$38,949** | **147.6%** | **$73,820** | **30.6%** | **$80,888** | **19.2%** | **$324,028** | **$129,510** | **150.2%** | **$313,209** | **3.5%** |
| Subscription Contribution Margin | 68.9% | 65.1% | 5.7% | 65.1% | 5.8% | 60.7% | 13.4% | 64.3% | 58.6% | 9.8% | 62.4% | 3.1% |
| **Fixed Expenses** | | | | | | | | | | | | |
| Satellite & Terrestrial | $11,813 | $8,622 | 37.0% | $10,480 | 12.7% | $10,480 | 12.7% | $42,816 | $35,922 | 19.2% | $40,150 | 6.6% |
| Broadcast | 4,274 | 2,800 | 52.6% | 4,053 | 5.5% | 5,000 | (14.5%) | 16,177 | 10,848 | 49.1% | 17,629 | (8.2%) |
| Operations | 6,498 | 3,350 | 94.0% | 6,283 | 3.4% | 7,253 | (10.4%) | 25,231 | 13,192 | 91.3% | 26,981 | (6.5%) |
| Programming & Content | 28,388 | 8,623 | 229.2% | 24,529 | 15.7% | 25,519 | 11.2% | 100,221 | 32,698 | 206.5% | 94,197 | 6.4% |
| Research & Development | 7,885 | 6,684 | 18.0% | 6,993 | 12.8% | 7,500 | 5.1% | 28,855 | 23,514 | 22.7% | 28,085 | 2.7% |
| General & Administration | 12,534 | 7,435 | 68.6% | 10,823 | 15.8% | 12,329 | 1.7% | 45,365 | 28,555 | 58.9% | 44,918 | 1.0% |
| Retention & Support Marketing | 6,092 | 3,539 | 72.1% | 5,080 | 19.9% | 5,864 | 3.9% | 22,838 | 13,259 | 72.2% | 22,432 | 1.8% |
| **Total Fixed Expenses** | **$77,484** | **$41,053** | **88.7%** | **$68,241** | **13.5%** | **$73,946** | **4.8%** | **$281,504** | **$157,988** | **78.2%** | **$274,393** | **2.6%** |
| % of Revenues | 50.6% | 62.8% | (19.4%) | 54.4% | (7.0%) | 50.5% | 0.2% | 50.7% | 64.6% | (21.6%) | 49.5% | 2.3% |
| EBITDA Margins | (46.7)% | (97.3)% | (52.0%) | (72.0)% | (35.2%) | (68.3)% | (31.7%) | (72.1)% | (128.4)% | (43.8%) | (72.1)% | 0.0% |
| EBIT Margins | (71.5)% | (153.9)% | (53.5%) | (101.3)% | (29.4%) | (94.4)% | (24.2%) | (94.8)% | (180.5)% | (47.5%) | (94.9)% | (0.1%) |

Source: Company Documents; Bear, Stearns & Co. Inc.

# KEY RECENT EVENTS

- **DCL as Direct Fulfillment Partner.** XM selected California-based DCL as its partner for direct fulfillment. As part of this new relationship, DCL will be responsible for providing all warehousing and fulfillment for direct-to-consumer sales through the XM Radio Online Store (http://shop.xmradio.com). Additionally, DCL will

handle fulfillment for XM marketing materials, including direct-to-store for XM's retail and automotive partners. DCL is a leading provider of supply chain management and fulfillment solutions for the technology industry. DCL is ISO 9001-2000 certified, EDI, RFID and MRP/ERP enabled for on-line, 24/7 visibility via their eFactory application. DCL's business-to-business services include order processing, project management, inventory management, logistics and distribution.

- **DIRECTV and XM joining forces to deliver 72 channels.** Beginning Nov. 15, 2005, 72 channels of XM's quality music, children's, and talk programming will be available via DIRECTV, nearly doubling its current audio programming lineup at no additional cost. In addition to music channels and children's programming, XM will provide XM's Major League Baseball "Home Plate" talk radio channel, and XM's High Voltage channel, featuring talk radio stars Opie and Anthony. Customers subscribing to the DIRECTV TOTAL CHOICE programming package will have access to 50 XM Satellite Radio's music channels and customers subscribing to the DIRECTV TOTAL CHOICE Plus programming package and above will have access to more than 65 channels. DIRECTV PARA TODOS customers will also have access to the same XM channels, as well as five additional Latin music channels.

- **Long-term Agreement with National Hockey League.** XM announced a 10-year, $100-million agreement that makes XM the exclusive satellite radio network of the NHL beginning with the 2007-2008 season. XM will begin broadcasting NHL games with the launch of the new 2005-2006 season and will become the League's exclusive satellite radio broadcast partner in 2007. In addition to providing live play-by-play coverage of more than 1,000 games per season, XM will create a dedicated NHL radio channel featuring original programming that will focus on all aspects of the sport. NHL games and the NHL channel will be available in Canada through XM's partner, Canadian Satellite Radio (CSR), which is funding a portion of the agreement. CSR has been awarded a license to distribute satellite radio in Canada, as recently approved by the Federal Cabinet.

- **XM Canadian Partner Wins Approval to Offer Satellite Radio in Canada.** XM announced that its Canadian partner, Canadian Satellite Radio (CSR), has been approved by Canada's Federal Cabinet to deliver commercial-free music and premier news, sports, talk, and entertainment to Canadians from coast-to-coast.

- **Suzuki Selected XM Satellite Radio for New 2006 Models.** XM announced that Suzuki, one of Japan's fastest growing automakers, will offer XM Radio for the first time this fall. For the 2006 model year, the company's all-new Suzuki Grand Vitara and the award-winning Suzuki XL-7 sport utility vehicles will arrive XM-Ready at U.S. dealerships beginning in mid-September. The 2006 Suzuki Grand Vitara has been completely redesigned for 2006. The ruggedly sporty Grand Vitara's new look is complemented by one of the industry's most generous standard equipment packages, especially for a vehicle with a base manufacturer's suggested retail price (MSRP) of under $19,000. Standard features such as an Anti-Lock Braking System (ABS), keyless remote entry, six air bags, automatic climate control featuring micron air filtration and integrated radio controls - for fast, fingertip operation of the premium XM-Ready audio system - combine to make the Suzuki Grand Vitara a value leader. Suzuki's equally value-priced seven-passenger sport utility vehicle, the 2006 XL-7, also features an XM-Ready audio system as part of every variant's long list of standard equipment, starting with the base XL-7 model. The XM hardware will be available as a dealer-installed option for all XM-Ready vehicles for $399.00 plus installation.

- **Launch of the XM Audible Store.** Audible, the leading provider of digitally delivered spoken audio, and XM announced the launch of the XM Audible Store (www.audible.com/xmradio) featuring exclusive XM programming available for individual purchase or download subscription, including "The Bob Edwards Show" and "Opie and Anthony." Using the XM Audible Store, consumers are now able to download XM content easily for enjoyment whenever and wherever they want. The popular XM programs "The Bob Edwards Show" and "Opie and Anthony" are among the 25,000 to 30,000 audiobooks, audio magazines, newspapers and radio programs available for download to more than 160 digital media players and mobile devices through the XM Audible Store. The launch of the XM Audible Store is part of a larger multifaceted, strategic relationship between XM and Audible announced earlier this year. In addition to the XM Audible Store, later this year XM will produce a new program for broadcast on XM Satellite Radio that will consist of features, interviews, and news focusing on the rich world of audiobooks and programming available at www.audible.com. Audible will co-executive produce the program and offer it for download at Audible.com.

- **Strategic Investment in WorldSpace.** XM announced that it has made a strategic investment of $25 million in the common stock of WorldSpace, Inc., a leading satellite radio provider for Asia, Europe, the Middle East and Africa. In connection with the investment, XM will cooperate with WorldSpace to develop satellite radio products, technology and distribution and supplier networks. In addition, XM will have warrants to acquire $37.5 million in additional WorldSpace stock and an option to invest along with WorldSpace and other partners in various countries around the world.

- **Acquisition of WCS Wireless.** XM announced that it has signed an agreement to acquire WCS Wireless, a private entity, for 5.5 million shares of XM Common Stock. The principal assets of WCS Wireless are wireless spectrum licenses in geographic areas covering 163 million people throughout the United States, including 15 of the top 20 metropolitan markets. On average, WCS Wireless licenses include 10 megahertz in the frequency bands adjacent to XM's satellite radio service. XM and WCS Wireless expect to close the transaction before the end of the year, subject to necessary government approvals. XM's acquisition of WCS Wireless provides XM an exceptional opportunity to expand its existing business with a variety of multimedia subscription services, including innovative video and data offerings, transmitted over these new frequencies. XM expects to announce more detailed plans for the use of this additional spectrum in the future.

**Exhibit 9. Income Statement ('000s)**

| | 1Q04A | 2Q04A | 3Q04A | 4Q04A | 2004A | 1Q05A | 2Q05A | 3Q05A | 4Q05E | 2005E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Subscriber Data** | | | | | | | | | | |
| Ending Subscribers | 1,682 | 2,100 | 2,516 | 3,229 | 3,229 | 3,770 | 4,417 | 5,035 | 6,055 | 6,055 |
| Gross Internal Additions | 475 | 558 | 616 | 928 | 2,577 | 825 | 950 | 1,000 | 1,359 | 4,134 |
| Net Internal Additions | 322 | 418 | 416 | 713 | 1,869 | 541 | 647 | 617 | 1,020 | 2,825 |
| Subscription ARPU | $8.66 | $8.63 | $8.64 | $8.74 | $8.68 | $8.84 | $9.35 | $9.78 | $9.45 | $9.40 |
| Total ARPU | $9.42 | $9.34 | $9.44 | $9.65 | $9.46 | $9.75 | $10.21 | $10.80 | $10.48 | $10.31 |
| Implied Monthly Churn | 3.4% | 2.5% | 2.9% | 2.5% | 2.7% | 2.7% | 2.5% | 2.7% | 2.0% | 2.4% |
| SAC Per Gross Addition | $67 | $57 | $57 | $64 | $62 | $52 | $50 | $53 | $70 | $58 |
| CPGA - Cost Per Gross Addition | 106 | 101 | 89 | 104 | 100 | 90 | 98 | 89 | 130 | 105 |
| **Income Statement** | | | | | | | | | | |
| **Revenues** | | | | | | | | | | |
| Subscription Services Revenues | $39,761 | $48,643 | $59,793 | $72,876 | $221,073 | $92,981 | $113,379 | $140,001 | $157,229 | $503,590 |
| Activation Revenues | 867 | 1,058 | 1,305 | 1,584 | 4,814 | 2,024 | 2,313 | 2,650 | 3,283 | 10,270 |
| Equipment Revenues | 679 | 1,054 | 1,414 | 4,115 | 7,262 | 3,117 | 3,798 | 2,640 | 6,023 | 15,578 |
| Net Ad Sales Revenues | 990 | 1,407 | 2,062 | 4,026 | 8,485 | 3,125 | 4,363 | 5,332 | 6,070 | 18,890 |
| Royalties & Other | 668 | 820 | 784 | 539 | 2,811 | 1,318 | 1,601 | 2,489 | 1,711 | 7,119 |
| **Total Revenues** | **$42,965** | **$52,982** | **$65,358** | **$83,140** | **$244,445** | **$102,565** | **$125,454** | **$153,112** | **$174,316** | **$555,447** |
| **Operating Expenses** | | | | | | | | | | |
| Revenue Share and Royalties | $15,478 | $10,479 | $10,823 | $13,896 | $50,676 | $19,126 | $21,071 | $25,788 | $37,131 | $103,116 |
| Cost of Equipment Sales | 1,596 | 1,771 | 2,293 | 5,897 | 11,557 | 3,087 | 7,496 | 7,857 | 17,924 | 36,364 |
| Advertising Sales | 1,287 | 1,357 | 1,504 | 2,017 | 6,165 | 2,067 | 1,800 | 2,547 | 2,900 | 9,314 |
| Customer Care & Billing | 7,085 | 8,975 | 10,021 | 14,806 | 40,887 | 15,380 | 18,488 | 17,794 | 24,784 | 76,446 |
| Satellite & Terrestrial | 9,411 | 9,822 | 8,622 | 8,067 | 35,922 | 8,710 | 10,480 | 11,813 | 11,813 | 42,816 |
| Broadcast | 2,663 | 2,436 | 2,800 | 2,949 | 10,848 | 3,576 | 4,053 | 4,274 | 4,274 | 16,177 |
| Operations | 2,985 | 3,049 | 3,350 | 3,808 | 13,192 | 4,827 | 6,283 | 6,498 | 7,623 | 25,231 |
| Programming & Content | 7,224 | 7,116 | 8,623 | 9,735 | 32,698 | 17,540 | 24,529 | 28,388 | 29,764 | 100,221 |
| **Total Cost of Revenue** | **$47,729** | **$45,005** | **$48,036** | **$61,175** | **$201,945** | **$74,313** | **$94,200** | **$104,959** | **$136,214** | **$409,686** |
| Research & Development | 6,170 | 6,731 | 6,684 | 3,929 | 23,514 | 6,092 | 6,993 | 7,885 | 7,885 | 28,855 |
| General & Administration | 5,865 | 6,527 | 7,435 | 8,728 | 28,555 | 7,294 | 10,823 | 12,534 | 14,714 | 45,365 |
| **Total Pre-Marketing Expenses** | **$59,764** | **$58,263** | **$62,155** | **$73,832** | **$254,014** | **$87,699** | **$112,016** | **$125,378** | **$158,812** | **$483,905** |
| **Marketing Expenses** | | | | | | | | | | |
| Retention & Support | $2,799 | $3,124 | $3,539 | $3,797 | $13,259 | $4,519 | $5,080 | $6,092 | $7,147 | $22,838 |
| Subsidies & Distribution | 34,779 | 35,303 | 37,305 | 58,318 | 165,705 | 48,094 | 48,532 | 54,241 | 89,637 | 240,504 |
| Advertising & Marketing | 14,679 | 20,340 | 16,628 | 36,443 | 88,090 | 26,156 | 40,872 | 29,581 | 75,000 | 171,609 |
| **Marketing Related Expenses** | **$52,257** | **$58,767** | **$57,472** | **$98,558** | **$267,054** | **$78,769** | **$94,484** | **$89,914** | **$171,784** | **$434,951** |
| Amortization of GM Liability | 9,313 | 9,313 | 9,313 | 9,313 | 37,252 | 9,313 | 9,312 | 9,313 | 9,313 | 37,251 |
| **Total Marketing Costs** | **$61,570** | **$68,080** | **$66,785** | **$107,871** | **$304,306** | **$88,082** | **$103,796** | **$99,227** | **$181,097** | **$472,202** |
| Impairment of Goodwill | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Total Operating Expenses** | **$121,334** | **$126,343** | **$128,940** | **$181,703** | **$558,320** | **$175,781** | **$215,812** | **$224,605** | **$339,909** | **$956,107** |
| **Operating Cashflow (EBITDA)** | **$(78,369)** | **$(73,361)** | **$(63,582)** | **$(98,563)** | **$(313,875)** | **$(73,216)** | **$(90,358)** | **$(71,493)** | **$(165,593)** | **$(400,660)** |
| Depreciation & Amortization | 39,481 | 39,557 | 36,998 | 31,129 | 127,376 | 32,064 | 36,737 | 38,040 | 38,264 | 125,692 |
| **Operating Income (EBIT)** | **$(117,850)** | **$(112,918)** | **$(100,580)** | **$(129,692)** | **$(441,251)** | **$(105,280)** | **$(127,095)** | **$(109,533)** | **$(203,857)** | **$(526,352)** |
| Interest Income | 1,079 | 1,086 | 1,463 | 2,610 | 6,238 | 4,024 | 5,078 | 7,266 | 6,106 | 22,474 |
| Interest Expense | (28,121) | (19,225) | (19,007) | (19,404) | (85,757) | (20,025) | (24,476) | (26,733) | (23,944) | (95,178) |
| Other Income (Expense) | 386 | (34,458) | 709 | (41,129) | (74,492) | 1,958 | 453 | (2,290) | --- | 121 |
| **Pretax Income** | **$(144,506)** | **$(165,515)** | **$(117,415)** | **$(187,615)** | **$(615,051)** | **$(119,323)** | **$(146,040)** | **$(131,290)** | **$(221,696)** | **$(618,349)** |
| Income Tax | (25,573) | (579) | (579) | (586) | (27,317) | (579) | (579) | (579) | (579) | (2,316) |
| **Net Income / Loss** | **$(170,079)** | **$(166,094)** | **$(117,994)** | **$(188,201)** | **$(642,368)** | **$(119,902)** | **$(146,619)** | **$(131,869)** | **$(222,275)** | **$(620,665)** |
| 8.25% Series B and C Preferred Dividend | (2,355) | (2,149) | (2,149) | (2,149) | (8,802) | (2,149) | (2,150) | (2,149) | (2,149) | (8,597) |
| Series B Preferred Stock Retirement Gain | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Series C Preferred Stock Retirement Loss | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Income Available to Common Shareholders** | **$(172,434)** | **$(168,243)** | **$(120,143)** | **$(190,350)** | **$(651,170)** | **$(122,051)** | **$(148,769)** | **$(134,018)** | **$(224,424)** | **$(629,262)** |
| Shares Outstanding | 178,864 | 200,617 | 204,554 | 205,180 | 197,303 | 210,823 | 213,572 | 221,949 | 221,726 | 217,017 |
| **Basic Earnings Per Share (EPS)** | **$(0.96)** | **$(0.84)** | **$(0.59)** | **$(0.93)** | **$(3.30)** | **$(0.58)** | **$(0.70)** | **$(0.60)** | **$(1.01)** | **$(2.90)** |
| Fully Diluted Shares | 178,864 | 200,617 | 204,554 | 205,180 | 197,303 | 210,823 | 213,572 | 221,949 | 221,726 | 217,017 |
| **Diluted EPS** | **$(0.96)** | **$(0.84)** | **$(0.59)** | **$(0.93)** | **$(3.32)** | **$(0.58)** | **$(0.70)** | **$(0.60)** | **$(1.01)** | **$(2.90)** |
| **% Change** | | | | | | | | | | |
| Total Revenues | 229.2% | 189.2% | 142.9% | 148.2% | 166.3% | 138.7% | 136.8% | 134.3% | 109.7% | 127.2% |
| Total Pre-Marketing Expenses | 34.4% | 37.6% | 26.2% | 43.1% | 35.4% | 46.7% | 92.3% | 101.7% | 115.1% | 90.5% |
| **% Margins** | | | | | | | | | | |
| Pre-Marketing Margins | (39.1)% | (10.0)% | 4.9% | 11.2% | (3.9)% | 14.5% | 10.7% | 18.1% | 8.9% | 12.9% |
| Operating Cashflow (EBITDA) | (182.4)% | (138.5)% | (97.3)% | (118.6)% | (128.4)% | (71.4)% | (72.0)% | (46.7)% | (95.0)% | (72.1)% |
| Operating Income (EBIT) | (274.3)% | (213.1)% | (153.9)% | (156.0)% | (180.5)% | (102.6)% | (101.3)% | (71.5)% | (116.9)% | (94.8)% |
| Net Income / Loss | (395.9)% | (313.5)% | (180.5)% | (226.4)% | (262.8)% | (116.9)% | (116.9)% | (86.1)% | (127.5)% | (111.7)% |

Source: Company Documents; Bear, Stearns & Co. Inc.

12

**Exhibit 10. Cash Flow Statement ('000s)**

| | 1Q04A | 2Q04A | 3Q04A | 4Q04A | 2004A | 1Q05A | 2Q05A | 3Q05A | 4Q05E | 2005E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows From Operating Activities** | | | | | | | | | | |
| Net Income / Loss For Common Shareholders | $(170,079) | $(166,094) | $(117,994) | $(188,201) | $(642,368) | $(119,902) | $(146,619) | $(131,869) | $(222,275) | $(620,665) |
| Provision for Doubtful Accounts | 604 | 718 | 557 | 1,339 | 3,218 | 1,631 | 1,655 | 2,044 | 2,295 | 7,625 |
| Ad Sales Barter Revenue | (211) | 211 | --- | --- | --- | --- | --- | --- | --- | --- |
| Depreciation & Amortization | 39,481 | 39,557 | 36,998 | 31,129 | 147,165 | 32,064 | 36,737 | 33,471 | 33,695 | 125,692 |
| Accretion of Interest | 14,030 | 12,999 | 13,228 | 13,165 | 53,422 | 11,050 | 11,051 | 15,007 | 17,149 | 54,258 |
| Loss on Disposal of Computer Equipment | 165 | --- | (180) | --- | (15) | --- | --- | --- | --- | --- |
| Non-Cash Loss on Debt Conversion | --- | 24,755 | --- | 41,519 | 66,274 | --- | --- | --- | --- | --- |
| Amortization of Def Financing Fees and Debt Disc | 6,904 | 4,016 | 4,056 | 3,548 | 18,524 | 4,434 | 4,569 | 4,569 | 4,569 | 18,141 |
| Non-Cash Gain Stock Based Compensation | 674 | 291 | 388 | 667 | 2,020 | 318 | 1,654 | 1,654 | 1,654 | 5,280 |
| Impairment of Goodwill | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Provision for Deferred Income Taxes | 25,573 | 579 | 579 | 586 | 27,317 | 579 | 579 | 579 | 579 | 2,316 |
| MLB Accounts Payable | --- | --- | --- | --- | --- | --- | --- | (10,375) | 14,625 | 4,250 |
| Other Due to Related Parties | --- | --- | --- | --- | --- | 20 | 18 | 3,748 | 3,748 | 7,534 |
| Long-term Prepaid and Other Assets | 5,290 | (5,349) | 59 | --- | --- | --- | --- | (31,203) | --- | (31,203) |
| Changes in Operating Assets and Liabilities | | | | | | | | | | |
| Accounts Receivable | (708) | 1,356 | 1,819 | (10,874) | (8,407) | (11,583) | 12,326 | (4,705) | (3,874) | (7,836) |
| Due from Related Parties | 10 | 447 | (338) | (310) | (191) | (5,620) | (880) | --- | --- | (6,500) |
| Prepaid and Other Current Assets | (1,711) | 1,075 | 8,546 | (7,809) | 101 | (71,976) | 3,049 | 5,566 | 5,566 | (57,795) |
| Accounts Payable and Accrued Expenses | 17,242 | (10,976) | 593 | 46,512 | 53,371 | (24,505) | 11,431 | 5,864 | 76,894 | 69,684 |
| Amounts due to Related Parties | 6,105 | 52,374 | 13,904 | 10,452 | 82,835 | 23,508 | 10,479 | --- | --- | 33,987 |
| Deferred Revenue | 19,427 | 20,182 | 17,685 | 41,169 | 98,463 | 70,913 | 65,536 | 14,650 | 26,736 | 177,835 |
| Accrued Interest | 5,408 | (2,565) | 5,465 | 411 | 8,719 | (2,025) | (5,791) | --- | --- | (7,816) |
| **Net Cash From Operating Activities** | $(31,796) | $(26,424) | $(14,635) | $(16,697) | $(89,552) | $(91,094) | $5,794 | $(91,000) | $(38,637) | $(214,937) |
| **Cash Flows From Investing Activities** | | | | | | | | | | |
| Purchase of Property, Plant & Equipment | $(3,224) | $(8,407) | $(7,887) | $(6,416) | $(25,934) | $(11,456) | $(8,075) | $(48,962) | $(13,075) | $(81,568) |
| Additions to System Under Construction | (106,803) | (11,640) | (14,663) | (10,872) | (143,978) | (65,773) | (16,701) | (12,343) | (17,510) | (112,328) |
| Short-term Investments | --- | --- | (19,933) | 19,933 | --- | --- | --- | --- | --- | --- |
| Restricted Investments | 98 | (17) | (694) | 272 | (341) | 84 | (98) | (940) | --- | (954) |
| Other Investing Activities | --- | --- | 133,924 | --- | 133,924 | --- | --- | --- | --- | --- |
| **Net Cash From Investing Activities** | $(109,929) | $(20,064) | $90,747 | $2,917 | $(36,329) | $(77,145) | $(24,874) | $(62,245) | $(30,585) | $(194,849) |
| **Cash Flows From Financing Activities** | | | | | | | | | | |
| Common Stock and Capital Contributions | $190,803 | $34,554 | $2,734 | $8,744 | $236,835 | $4,145 | $304,523 | --- | --- | $308,668 |
| Additional Borrowings/(Repayments) | (82,194) | 8,102 | (27,239) | 298,954 | 197,623 | 96,052 | (2,471) | (15,633) | (22,600) | 55,348 |
| Series B Preferred Stock | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Deferred Financing Costs | --- | (4,814) | (566) | (7,637) | (13,017) | (2,408) | (12) | (12) | (12) | (2,444) |
| GM SAC Arrangement ($135Mn in Subsidy) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Other Net Financing Activities | --- | --- | --- | --- | --- | --- | --- | (7,356) | (2,000) | (9,356) |
| **Net Cash From Financing Activities** | $108,609 | $37,842 | $(25,071) | $300,061 | $421,441 | $97,789 | $302,040 | $(23,001) | $(24,612) | $352,216 |
| Beginning Cash | $418,307 | $385,191 | $376,545 | $427,586 | $418,307 | $717,867 | $647,417 | $930,377 | $754,131 | $717,867 |
| Net Increase/(Decrease) in Cash | (33,116) | (8,646) | 51,041 | 290,281 | 299,560 | (70,450) | 282,960 | (176,246) | (93,834) | (57,570) |
| **Ending Cash** | $385,191 | $376,545 | $427,586 | $717,867 | $717,867 | $647,417 | $930,377 | $754,131 | $660,297 | $660,297 |
| **Free Cash Flows (FCF)** | | | | | | | | | | |
| Net Cash From Operating Activities | $(31,796) | $(26,424) | $(14,635) | $(16,697) | $(89,552) | $(91,094) | $5,794 | $(91,000) | $(38,637) | $(214,937) |
| Purchase of Property, Plant & Equipment | (3,224) | (8,407) | (7,887) | (6,416) | (25,934) | (11,456) | (8,075) | (48,962) | (13,075) | (81,568) |
| **Continuing Free Cash Flow** | $(35,020) | $(34,831) | $(22,522) | $(23,113) | $(115,486) | $(102,550) | $(2,281) | $(139,962) | $(51,712) | $(296,505) |
| Additions to System Under Construction | (106,803) | (11,640) | (14,663) | (10,872) | (143,978) | (65,773) | (16,701) | (12,343) | (17,510) | (112,328) |
| **Free Cash Flow** | $(141,823) | $(46,471) | $(37,185) | $(33,985) | $(259,464) | $(168,323) | $(18,982) | $(152,305) | $(69,222) | $(408,832) |
| Adjustment for Payments to Related Parties | --- | --- | --- | --- | --- | (20) | (18) | (3,748) | (3,748) | (7,534) |
| **Adjusted Free Cash Flow** | $(141,823) | $(46,471) | $(37,185) | $(33,985) | $(259,464) | $(168,343) | $(19,000) | $(156,053) | $(72,970) | $(416,366) |
| **Adjusted Free Cash Flow per Share** | $(0.79) | $(0.23) | $(0.18) | $(0.17) | $(1.32) | $(0.80) | $(0.09) | $(0.70) | $(0.33) | $(1.92) |

Source: Company Documents; Bear, Stearns & Co. Inc.

**Exhibit 11. Balance Sheet ('000s)**

| | 1Q04A | 2Q04A | 3Q04A | 4Q04A | 2004A | 1Q05A | 2Q05A | 3Q05A | 4Q05E | 2005E |
|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and Equivalents | $385,191 | $376,545 | $427,586 | $717,867 | $717,867 | $647,417 | $930,377 | $754,131 | $660,297 | $660,297 |
| Short-Term Investments | --- | --- | 19,933 | --- | --- | --- | --- | --- | --- | --- |
| Restricted Investments | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Accounts Receivable, Net of Allowance | 13,475 | 11,591 | 9,557 | 20,182 | 20,182 | 30,460 | 16,692 | 19,353 | 20,932 | 20,932 |
| MLB Accounts Payable | --- | --- | --- | --- | --- | --- | --- | 10,375 | --- | --- |
| Due from Related Parties | 5,166 | 4,719 | 5,057 | 5,367 | 5,367 | 10,987 | 11,867 | 11,867 | 11,867 | 11,867 |
| Related Parties Prepaid Expenses | 22,261 | 32,070 | 31,353 | 31,160 | 31,160 | 44,017 | 49,381 | 43,815 | 38,249 | 38,249 |
| Prepaid and Other Current Assets | 20,219 | 19,774 | 16,278 | 29,587 | 29,587 | 89,038 | 84,614 | 84,614 | 84,614 | 84,614 |
| Total Current Assets | $446,312 | $444,699 | $509,764 | $804,163 | $804,163 | $821,919 | $1,092,931 | $924,155 | $815,959 | $815,959 |
| Restricted Investments, Net of Current Portion | 4,053 | 4,070 | 4,764 | 4,492 | 4,492 | 4,408 | 4,506 | 5,446 | 5,446 | 5,446 |
| Net Property, Plant & Equipment | 1,025,191 | 1,041,112 | 920,168 | 931,915 | 931,915 | 1,008,308 | 998,832 | 1,026,984 | 1,024,192 | 1,024,192 |
| Intangibles, Net of Amortization | 8,114 | 7,800 | 7,482 | 7,164 | 7,164 | 6,853 | 6,538 | 6,220 | 5,902 | 5,902 |
| Goodwill, Net of Accumulated Amortization | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Deferred Financing Fees | 40,884 | 40,811 | 39,589 | 44,466 | 44,466 | 45,058 | 43,088 | 38,519 | 33,950 | 33,950 |
| Due to Related Parties | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Related Parties Prepaid Expenses | 38,956 | 35,019 | 30,525 | 25,901 | 25,901 | 27,683 | 22,388 | 22,388 | 22,388 | 22,388 |
| Prepaid and Other Assets | 4,234 | 4,055 | 4,216 | 3,534 | 3,534 | 2,933 | 2,724 | 49,435 | 49,435 | 49,435 |
| Total Assets | $1,567,744 | $1,577,566 | $1,516,508 | $1,821,635 | $1,821,635 | $1,917,162 | $2,171,007 | $2,073,147 | $1,957,271 | $1,957,271 |
| **Liabilities & Shareholders' Equity** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Trade Accounts Payable | $30,292 | $38,102 | $34,317 | $59,986 | $59,986 | $55,687 | $63,409 | $65,993 | $99,871 | $99,871 |
| Accrued Expenses | 47,426 | 57,370 | 61,120 | 85,959 | 85,959 | 80,887 | 80,512 | 83,792 | 126,808 | 126,808 |
| Accrued XM-4 Liability | --- | --- | 90,600 | 100,100 | 100,100 | 104,300 | 104,300 | 104,300 | 104,300 | 104,300 |
| Accrued Network Optimization Expenses | 3,356 | 3,007 | 2,609 | 2,148 | 2,148 | 1,722 | 1,382 | 1,382 | 1,382 | 1,382 |
| Current Portion of Long-Term Debt | 40,122 | 4,227 | 6,237 | 6,556 | 6,556 | 7,448 | 7,128 | --- | --- | --- |
| Due to Related Parties | 4,461 | 11,987 | 20,906 | 27,610 | 27,610 | 47,365 | 54,102 | 54,102 | 54,102 | 54,102 |
| MLB Accounts Payable | --- | --- | --- | --- | --- | --- | --- | --- | 4,250 | 4,250 |
| Accrued Interest | 10,834 | 8,270 | 13,735 | 14,146 | 14,146 | 12,121 | 6,330 | 6,330 | 6,330 | 6,330 |
| Deferred Revenue | 52,675 | 66,944 | 82,057 | 114,951 | 114,951 | 161,178 | 209,752 | 224,402 | 251,138 | 251,138 |
| Total Current Liabilities | $189,166 | $189,907 | $311,581 | $411,456 | $411,456 | $470,708 | $526,915 | $540,301 | $648,181 | $648,181 |
| Related Party Long-term Debt | $85,418 | $31,609 | --- | --- | --- | --- | --- | --- | --- | --- |
| Long-term Debt, Net of Current Portion | 567,606 | 678,318 | 696,409 | 948,741 | 948,741 | 1,069,488 | 1,081,315 | 1,086,054 | 1,080,604 | 1,080,604 |
| Due to Related Parties | 27,669 | 31,416 | 35,163 | 38,911 | 38,911 | 42,658 | 46,406 | 50,154 | 53,902 | 53,902 |
| Deferred Revenue | 20,636 | 26,549 | 29,121 | 37,396 | 37,396 | 62,082 | 79,043 | 79,043 | 79,043 | 79,043 |
| Other Non-Current Liabilities | 59,971 | 93,143 | 32,481 | 48,968 | 48,968 | 51,352 | 52,028 | 53,570 | 58,086 | 58,086 |
| Total Liabilities | $950,466 | $1,050,942 | $1,104,755 | $1,485,472 | $1,485,472 | $1,696,288 | $1,785,707 | $1,809,122 | $1,919,816 | $1,919,816 |
| **Stockholders' Equity** | | | | | | | | | | |
| Series A Convertible Preferreds | $54 | $54 | $54 | $54 | $54 | $54 | $54 | $54 | $54 | $54 |
| Series B Convertible Preferreds (8.25%) | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Series C Convertible Preferreds | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Series D Convertible Preferreds | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Class A Common Stock | 1,918 | 2,044 | 2,047 | 2,082 | 2,082 | 2,118 | 2,219 | 2,219 | 2,219 | 2,219 |
| Class C Common Stock | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Additional Paid-in Capital | 2,255,900 | 2,331,214 | 2,334,334 | 2,446,910 | 2,446,910 | 2,451,487 | 2,762,431 | 2,760,387 | 2,758,092 | 2,758,092 |
| Accumulated Deficit | (1,640,600) | (1,806,694) | (1,924,688) | (2,112,889) | (2,112,889) | (2,232,791) | (2,379,410) | (2,498,641) | (2,720,916) | (2,720,916) |
| Total Stockholders' Equity (Deficit) | $617,278 | $526,624 | $411,753 | $336,163 | $336,163 | $220,874 | $385,300 | $264,025 | $39,455 | $39,455 |
| Commitment & Contingencies | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Total Liabilities & Shareholders' Equity | $1,567,744 | $1,577,566 | $1,516,508 | $1,821,635 | $1,821,635 | $1,917,162 | $2,171,007 | $2,073,147 | $1,959,271 | $1,959,271 |

Source: Company Documents; Bear, Stearns & Co. Inc.

## IMPORTANT DISCLOSURES

Valuation Method for Target Price: Our Discounted cash flow (DCF) model, which employs a WACC of 11% and terminal multiple of 18x.
Investment Risks: (i) Consumer sentiment, (ii) competition from Sirius, terrestrial analog/digital/HD radio, portable music devices, and Internet streaming, (iii) dilutive content agreements, among others.

## ANALYST CERTIFICATION

The Research Analyst(s) who prepared the research report hereby certify that the views expressed in this research report accurately reflect the analyst(s) personal views about the subject companies and their securities. The Research Analyst(s) also certify that the Analyst(s) have not been, are not, and will not be receiving direct or indirect compensation for expressing the specific recommendation(s) or view(s) in this report.
Robert S. Peck, CFA

XM Satellite Radio(XMSR): Within the past twelve months, Bear, Stearns & Co. Inc. or one of its affiliates has performed, or is performing, investment banking services for which it has received a fee from this company.
XM Satellite Radio(XMSR): Bear, Stearns & Co. Inc. is a market maker in this company's equity securities.
XM Satellite Radio(XMSR): Bear, Stearns & Co. Inc. or one of its affiliates holds one percent (1.0%) or more of this company's common equity securities outstanding.
XM Satellite Radio(XMSR): The subject company is or during the past twelve (12) months has been an investment banking client of Bear, Stearns & Co. Inc.
XM Satellite Radio(XMSR): The subject company is or during the past twelve (12) months has been a non-investment banking client (securities related services) of Bear Stearns & Co. Inc.
XM Satellite Radio(XMSR): Within the past twelve (12) months, Bear, Stearns & Co. Inc. or one of its affiliates has received non-investment banking compensation from this company.

For important disclosure information regarding the companies in this report, please contact your registered representative at 1-888-473-3819, or write to Sandra Pallante, Equity Research Compliance, Bear, Stearns & Co. Inc., 383 Madison Avenue, New York, NY 10179.



The costs and expenses of Equity Research, including the compensation of the analyst(s) that prepared this report, are paid out of the Firm's total revenues, a portion of which is generated through investment banking activities.

CIR 230 Disclaimer

Bear Stearns does not provide tax, legal or accounting advice. You should consult your own tax, legal and accounting advisors before engaging in any transaction.

In order for Bear Stearns to comply with Internal Revenue Service Circular 230 (if applicable), you are notified that any discussion of U.S. federal tax issues contained or referred to herein is not intended or written to be used, and cannot be used, for the purpose of: (A) avoiding penalties that may be imposed under the Internal Revenue Code; nor (B) promoting, marketing or recommending to another party any transaction or matter discussed herein.

This report has been prepared in accordance with the Firm's conflict management policies. Bear Stearns is unconditionally committed to the integrity, objectivity, and independence of its research. Bear Stearns research analysts and personnel report to the Director of Research and are not subject to the direct or indirect supervision or control of any other Firm department (or members of such department).

This publication and any recommendation contained herein speak only as of the date hereof and are subject to change without notice. Bear Stearns and its affiliated companies and employees shall have no obligation to update or amend any

information or opinion contained herein, and the frequency of subsequent publications, if any, remain in the discretion of the author and the Firm.

Bear, Stearns & Co. Inc. Equity Research Rating System:
Ratings for Stocks (vs. analyst coverage universe):
Outperform (O) - Stock is projected to outperform analyst's industry coverage universe over the next 12 months.
Peer Perform (P) - Stock is projected to perform approximately in line with analyst's industry coverage universe over the next 12 months.
Underperform (U) - Stock is projected to underperform analyst's industry coverage universe over the next 12 months.

Ratings for Sectors (vs. regional broader market index):
Market Overweight (MO) - Expect the industry to perform better than the primary market index for the region (S&P 500 in the US) over the next 12 months.
Market Weight (MW) - Expect the industry to perform approximately in line with the primary market index for the region (S&P 500 in the US) over the next 12 months.
Market Underweight (MU) - Expect the industry to underperform the primary market index for the region (S&P 500 in the US) over the next 12 months.

Bear, Stearns & Co. Inc. Ratings Distribution as of September 30, 2005:
Percentage of BSC universe with this rating / Percentage of these companies which were BSC investment banking clients in the last 12 months.
Outperform (Buy): 40.3 / 21.6
Peer Perform (Neutral): 49.4 / 14.9
Underperform (Sell): 10.3 / 9.1

Securities covered by the author(s) of this report include:

Robert Peck (Consumer Internet): Amazon.Com, Ebay Inc., Expedia, Inc., GOOGLE, GSI Commerce, IAC/InterActiveCorp.

Robert Peck (Satellite Communications): Echostar Communications Corp., PanAmSat Holding Corp., SES Global S.A., Sirius Satellite Radio, The DirecTV Group, VIASAT INC, XM Satellite Radio

BEAR, STEARNS & CO. INC. 383 MADISON AVENUE NEW YORK, NY 10179 (212) 272-2000 WWW.BEARSTEARNS.COM

OTHER DISCLAIMERS

This report has been prepared by Bear, Stearns & Co. Inc., Bear, Stearns International Limited or Bear Stearns Asia Limited (together with their affiliates, "Bear Stearns"), as indicated on the cover page hereof. This report has been adopted and approved for distribution in the United States by Bear, Stearns & Co. Inc. for its and its affiliates' customers. If you are a recipient of this publication in the United States, orders in any securities referred to herein should be placed with Bear, Stearns & Co. Inc. This report has been approved for publication in the United Kingdom by Bear, Stearns International Limited, which is authorized and regulated by the United Kingdom Financial Services Authority. Private Customers in the U.K. should contact their Bear, Stearns International Limited representatives about the investments concerned. This report is distributed in Hong Kong by Bear Stearns Asia Limited, which is regulated by the Securities and Futures Commission of Hong Kong. Additional information is available upon request.

Bear Stearns and its employees, officers, and directors deal as principal in transactions involving the securities referred to herein (or options or other instruments related thereto), including in transactions which may be contrary to any recommendations contained herein. Bear Stearns and its employees may also have engaged in transactions with issuers identified herein. Bear Stearns is affiliated with a specialist that may make a market in the securities of the issuers referred to in this document, and such specialist may have a position (long or short) and may be on the opposite side of public orders in such securities.

This publication does not constitute an offer or solicitation of any transaction in any securities referred to herein. Any recommendation contained herein may not be suitable for all investors. Although the information contained in the subject report (not including disclosures contained herein) has been obtained from sources we believe to be reliable, the accuracy and completeness of such information and the opinions expressed herein cannot be guaranteed. This publication and any recommendation contained herein speak only as of the date hereof and are subject to change without notice. Bear Stearns and its affiliated companies and employees shall have no obligation to update or amend any information or opinion contained herein.

This publication is being furnished to you for informational purposes only and on the condition that it will not form the sole basis for any investment decision. Each investor must make their own determination of the appropriateness of an investment in any securities referred to herein based on the tax, or other considerations applicable to such investor and its own investment strategy. By virtue of this publication, neither Bear Stearns nor any of its employees, nor any data provider or any of its employees shall be responsible for any investment decision. This report may not be reproduced, distributed, or published without the prior consent of Bear Stearns. ©2005. All rights reserved by Bear Stearns. Bear Stearns and its logo are registered trademarks of The Bear Stearns Companies Inc.

This report may discuss numerous securities, some of which may not be qualified for sale in certain states and may therefore not be offered to investors in such states. This document should not be construed as providing investment services. Investing in non-U.S. securities including ADRs involves significant risks such as fluctuation of exchange rates that may have adverse effects on the value or price of income derived from the security. Securities of some foreign companies may be less liquid and prices more volatile than securities of U.S. companies. Securities of non-U.S. issuers may not be registered with or subject to Securities and Exchange Commission reporting requirements; therefore, information regarding such issuers may be limited.

NOTE TO ACCOUNT EXECUTIVES: For securities that are not listed on the NYSE, AMEX, or Nasdaq National Market System, check the Compliance page of the Bear Stearns Intranet site for State Blue Sky data prior to soliciting or accepting orders from clients.