# EXHIBIT B

North America United States
TMT Radio & TV Broadcasting

Deutsche Bank 

17 February 2006

# XM Satellite Radio

Reuters: XMSR.OQ   Bloomberg: XMSR UQ   Exchange: NMS   Ticker:

## Cash flow guidance in line and thesis intact, despite costs

**James G. Dix, CFA**
Research Analyst
(+1) 212 250-3713
james.dix@db.com

### Results Review

#### Buy

| | |
|---|---|
| Price at 17 Feb 2006 (USD) | 23.98 |
| Price Target | 33.00 |
| 52-week range | 36.93 - 23.55 |

#### Key changes

| | | |
|---|---|---|
| EPS (USD) | -3 to -3 ↓ | 5.7% |
| Revenue (USDm) | 547 to 558 ↑ | 2.0% |
| Revenue (USDm) | 545 to 549 ↑ | 0.7% |

#### Price/price relative

(chart: 2/04 – 8/05; Rel. to S&P 500 (L.H. Scale); XM Satellite Radio (R.H. Scale))

| Performance (%) | 1m | 3m | 12m |
|---|---|---|---|
| Absolute | -17.1 | -19.9 | -29.3 |
| S&P 500 | 0.1 | 4.7 | 6.5 |

#### Stock data

| | |
|---|---|
| Market Cap (USDm) | 5,266.5 |
| Shares outstanding (m) | 219.6 |
| Free float (%) | 100 |
| Volume | 33,324,000 |
| S&P 500 | 1,289.38 |

#### Key indicators

| | |
|---|---|
| ROE (%) | NA |
| ROA (%) | -20.7 |
| Net debt/equity (%) | NA |
| Book value/share (USD) | -1.48 |
| Price/book (x) | NA |
| Net interest cover (x) | NA |
| EBIT margin (%) | -99.5 |

**Maintaining Buy and $33 12-month target price, as the new news is fine**
With XM's above-trend 4Q05 costs in line with our prior expectations, we view the company's 2006 expense guidance as the significant news, and see the higher expense as a worthwhile investment prior to the major OEM auto installation ramp we anticipate for 2006-2008. For 2006, we have maintained our SAC est at $58, slightly raised our CPGA est to $95 from $92, and raised our EBITDA loss estimate by $100m to roughly $270m reflecting higher program expense.

**4Q results missed guidance but were in line with our estimates**
4Q costs were higher than guidance but in line with our estimates. Revenue was $177m, above our $166m estimate and 113% above $83.1m last year, total ARPU was $11.17 vs our $10.47 estimate and $10.52 last year, SAC was $89 vs our $85 estimate and $64 last year, and CPGA was $141 vs our $141 estimate and $104 last year. EPS was a loss of $1.22 vs our $1.02 loss estimate.

**Reaffirmed 9m+ YE06 sub guidance, but gave EBITDA guidance below ests**
XM expects 2006 SAC and CPGA to decrease from 2005 levels ($64 and $109, respectively). The company expects self-pay churn to increase slightly from the roughly 1.5% level of 2005, although we believe any churn increases are likely to be modest (10-20 bps). While the OEM promotional conversion rate dipped to 54.3% in 4Q, management expects it to rise in 2006. We estimate that XM's business model will demonstrate tremendous operating leverage as it moves from break-even cash flow from operations (projected for 2007) to close to $1bn in CFO by 2010. We believe the XM director resignation reflected frustration at near-term costs, but rising contribution margins and moderating program expense growth after the 2006-2007 launch of Oprah Winfrey & Friends and select sports should bring delayed positive free cash flow to the fore in a big way.

**Maintaining $33 12-month target price based on DCF valuation**
Our DCF assumes 41m XM subs by 2020, a 4% terminal growth rate and 13% WACC. Risks include changing market-risk tolerance for technology-driven businesses (and/or the losses associated with them), subscriber growth volatility, new satellite radio product cycles, competing technologies, adverse regulation, and liquidity given the company is FCF-negative.

#### Forecasts and ratios

| Year End Dec 31 | 2004A | 2005E | 2006E |
|---|---|---|---|
| 1Q EPS (USD) | -0.96 | -0.58 | -0.46 |
| 2Q EPS (USD) | -0.84 | -0.70 | -0.56 |
| 3Q EPS (USD) | -0.59 | -0.60 | -0.57 |
| 4Q EPS (USD) | -0.93 | -1.22 | -0.84 |
| FY EPS (USD) | -3.30 | -3.07 | -2.36 |

Source: Company, Deutsche Securities

**Deutsche Bank Securities Inc.**

All prices are those current at the end of the previous trading session unless otherwise indicated

**Deutsche Bank does and seeks to do business with companies covered in its research reports. Thus, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.**

**Investors should consider this report as only a single factor in making their investment decision.**

**Independent, third-party research (IR) on certain companies covered by DBSI's research is available to customers of DBSI in the United States at no cost. Customers can access this IR at http://equities.research.db.com, or call 1-877-208-6300 to request that a copy of the IR be sent to them.**

**DISCLOSURES AND ANALYST CERTIFICATIONS ARE LOCATED IN APPENDIX 1**

# 4Q in line with lowered ests

**Figure 1: XM Satellite Radio 4Q05 results**

| (in m except per unit data) | 4Q05A | 4Q05E | Diff. | 4Q04A | Year-over-Year Growth 4Q05A | 4Q05E |
|---|---|---|---|---|---|---|
| **Income statement** | | | | | | |
| Total revenue | $ 177.1 | $ 166.0 | $ 11.2 | $ 83.1 | 113.1% | 99.6% |
| Net ad sales revenue | $ 7.3 | $ 7.5 | $ (0.3) | $ 4.0 | 80.9% | 87.5% |
| Operating expense | $ (351.7) | $ (347.8) | $ (3.9) | $ (181.7) | NM | NM |
| EBITDA | $ (174.6) | $ (181.8) | $ 7.2 | $ (98.6) | NM | NM |
| *Margin* | --- | --- | *0%* | --- | | |
| EPS | $ (1.22) | $ (1.02) | $ (0.20) | $ (0.93) | NM | NM |
| **Operating metrics** | | | | | | |
| Net subscriber additions (000) | 898 | 898.358 | 0 | 713 | 26.0% | 26.0% |
| Churn | 2.9% | 2.3% | 0.6% | 2.5% | 16.6% | -7.0% |
| Total ARPU | $ 9.85 | $ 9.46 | $ 0.39 | $ 8.74 | 12.7% | 8.2% |
| SAC per gross activation | $ 89 | $ 85 | $ 4 | $ 64 | 39.1% | 32.8% |
| CPGA | $ 141 | $ 141 | $ 0 | $ 104 | 35.6% | 35.4% |

Source: Company documents, Deutsche Bank Securities estimates

## Sub growth tripped by just 116k OEM net sub adds

Self-paying subscriber churn in the quarter was slightly higher than 3Q levels, just under 1.6% per month. The company said that the churn rate on all subscribers (including those in OEM promotional periods) was just under 3.0% in 4Q, which was above our 2.3% prior estimate, reflecting the higher self-paying churn and the lower-than-expect OEM promotional conversion rate of 54.3% in the quarter. The drop in the OEM conversion rate reflected primarily 1) the pull-forward of annual vehicles sales into 1Q and 2Q from employee discount and other promotions, and 2) the effect of the conversion rate on the high resulting balance of OEM promotion subscribers at the end of 3Q. The self-paying subscriber churn rate was 1.57% for 4Q and 1.46% for full-year 2005, and was similar for the OEM and aftermarket channels.

## Reported revenue and ARPU beat our estimates

XM reported total revenue of $177m, slightly above our $166m estimate. Total subscription ARPU for 4Q was $9.85, above our $9.46 estimate, and up strongly from $8.74 in 4Q04. ARPU for aftermarket, OEM and other subscribers was $10.21, ahead of our $9.92 estimate, reflecting greater-than-expected migration of subscribers to the higher $12.95 base rate instituted at the beginning of April 2005. This figure includes the impact of the roughly 19% of total subscriptions at the $6.99 per month family plan rate at year-end. Reflecting the favorable impact of higher subscription rates vs 4Q04, XM's contribution margin increased to 66%, ahead of our 60% estimate, and up 5 points from 61% in 4Q04. The percentage of subscriptions on annual and multi-year plans rose to 42% at quarter-end, up from 24% in 4Q04. The average prepayment period for an XM subscriber is now 9.2 months vs 6.9 at YE04. Run-rate recurring subscription revenue was $625m annually at the end of 2005

### 4Q05 CPGA and SAC generally as expected

XM reported cost per gross activation (CPGA) of $141, dead in line with our $141 estimate, and reported full-year 2005 CPGA of $109, vs our prior $108 estimate. As we expected, the company missed its prior CPGA guidance of $100 for the full-year, as it incurred higher promotional expense and more equipment subsidy costs to lower prices at retail in 4Q.

The subscriber acquisition cost (SAC) component was $89, above our $85 estimate. Fixed operating expense did rise to $84m from $78m in 3Q, reflecting primarily the incremental impact of new programming initiatives.

### EBITDA loss of $199m missed our $181m loss estimate

Reflecting higher than expected marketing expenses overcoming a higher than expected contribution margin, XM's 4Q05 EBITDA exclusive of de-leveraging charges widened to $175m in 4Q05 from $99m in 4Q06.

### Guidance for 9m+ YE06 subs and + cash flow and FY07 cash flow

XM reaffirmed its 2006 year-end subscriber guidance of over 9m subscribers, in line with our 9.0m estimate. We expect OEM net sub adds to increase in 1Q06 from 4Q05, and management said that the pattern of OEM subscriber growth should be more typical to prior years.

Management also specified that it would have positive free cash flow from operations in 4Q06. In fact, we believe the company posted positive free cash flow from operations in 4Q05 as well. More significantly, management said that it expected to have positive free cash flow from operations for the full-year 2007. This is in line with our prior model for the company.

XM also introduced full-year subscription revenue guidance of $860m, vs our prior $895m estimate. We expect ARPU to increase in 1Q from 4Q, reflecting the impact of promotions offsetting the impact of having a larger portion of XM's subscriber subject to the higher rate structure. We are slightly raising our estimate for the share of net sub adds coming from the retail/aftermarket in 2006 to roughly 68% from 60%. As the retail market tends to skew more to 4Q, our new pattern of sub growth results in lower 2006 revenue.

The company made clear its view that its high SAC in 4Q was a one-time event related to competing with Sirius' launch of Howard Stern this past holiday season. To this point, it guided 2006 SAC to be substantially lower than the $89 of 4Q05. The all-in CPGA cost was also guided to trend lower in 2006 from the $109 level of 2005.

Management expects slightly higher self-paying churn in 2006 than 2005, which we attribute to the impact of rollover of legacy subscribers onto the higher rate plan and some increase in the mix of subscribers from lower-priced units. Management believes that the OEM promotion conversional rate likely troughed in 4Q05 at 54% and expects it to be in the mid-50s in 2006. Indeed, on a monthly basis, October 2005 saw the lowest conversion rate, and rates have increased each month since.

Our full-year 2006 estimates for SAC remained unchanged at $58, while we are slightly raising our CPGA estimate to $95 from $92. We believe that CPGA is generally similar across the OEM and retail/aftermarket channels.

17 February 2006    Radio & TV Broadcasting  XM Satellite Radio                                                                Deutsche Bank

**Figure 2: OEM distribution forecast for XM Satellite Radio**

| (000s) | 2004E | 1Q05A | 2Q05E | 3Q05E | 4Q05E | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OEM exclusive factory-installed option:** | | | | | | | | | | | |
| **General Motors** | | | | | | | | | | | |
| Total Production | 4,594 | 1,004 | 1,315 | 1,219 | 916 | 4,454 | 4,520 | 4,407 | 4,400 | 4,461 | 4,488 |
| % Offering XM | 84% | 84% | 75% | 90% | 100% | 87% | 90% | 90% | 90% | 90% | 90% |
| Installation rate | 29% | 34% | 29% | 35% | 49% | 37% | 38% | 42% | 47% | 61% | 63% |
| Satellite-equipped | 1,115 | 287 | 286 | 378 | 449 | 1,400 | 1,546 | 1,675 | 1,861 | 2,449 | 2,545 |
| Growth | 146% | 36% | 11% | 48% | 15% | 26% | 10% | 8% | 11% | 32% | 4% |
| Model year basis | 987 | | | | | 1,342 | 1,573 | 1,637 | 1,818 | 2,321 | 2,526 |
| Cumulative sat-equip | 1,568 | 1,855 | 2,141 | 2,519 | 2,968 | 2,968 | 4,514 | 6,189 | 8,050 | 10,499 | 13,044 |
| | | | | Guidance: 1.4m, XM 10/27/05 release | | | | Guidance: 1.55m, XM 10/27/05 | | | |
| Installs | 666 | 287 | 286 | 378 | 449 | 1,400 | 1,546 | 1,675 | 1,861 | 2,449 | 2,545 |
| **Honda** | | | | | | | | | | | |
| Total Production | 1,376 | 323 | 365 | 421 | 295 | 1,403 | 1,432 | 1,446 | 1,461 | 1,475 | 1,490 |
| % Offering XM | 19% | 25% | 30% | 41% | 41% | 34% | 39% | 40% | 48% | 60% | 67% |
| Installation rate | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Satellite-equipped | 263 | 81 | 109 | 173 | 121 | 484 | 559 | 579 | 701 | 885 | 998 |
| Growth | 352% | 53% | 99% | 214% | 21% | 84% | 16% | 4% | 21% | 26% | 13% |
| Model year basis | 221 | | | | | 463 | 562 | 579 | 677 | 848 | 977 |
| Installs | 154 | 81 | 109 | 173 | 121 | 484 | 559 | 579 | 701 | 885 | 998 |
| | | | Guidance: 400K+, XM 2/10/05 release | | | | Guidance: 550m, Honda presentation | | | | |
| **Toyota** | | | | | | | | | | | |
| Total Production | 2,032 | 543 | 500 | 543 | 587 | 2,172 | 2,207 | 2,238 | 2,269 | 2,300 | 2,332 |
| % Offering XM | 0% | 1% | 1% | 1% | 1% | 1% | 3% | 30% | 35% | 55% | 60% |
| Installation rate | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Satellite-equipped | - | 3 | 2 | 3 | 6 | 14 | 56 | 671 | 794 | 1,265 | 1,399 |
| Growth | NM | NM | NM | NM | NM | NM | 306% | 1097% | 18% | 59% | 11% |
| Model year basis | - | | | | | | 8 | 47 | 505 | 763 | 1,141 | 1,368 |
| Conversion rate | 58% | 61% | 60% | 56% | 54% | 58% | 58% | 60% | 60% | 60% | 60% |
| Installs | - | 3 | 2 | 3 | 6 | 14 | 56 | 671 | 794 | 1,265 | 1,399 |
| **Hyundai** | | | | | | | | | | | |
| Total Production | 413 | 115 | 115 | 115 | 115 | 458 | 472 | 485 | 533 | 512 | 526 |
| % Offering XM | 0% | 1% | 1% | 1% | 5% | 2% | 12% | 95% | 100% | 100% | 100% |
| Installation rate | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Satellite-equipped | - | 1 | 1 | 1 | 6 | 7 | 56 | 461 | 533 | 512 | 526 |
| Growth | NM | NM | NM | NM | NM | NM | 646% | 730% | 16% | -4% | 3% |
| Model year basis | - | | | | | | 2 | 48 | 359 | 526 | 512 | 526 |
| Installs | - | 1 | 1 | 1 | 6 | 7 | 56 | 461 | 533 | 512 | 526 |
| **Nissan** | | | | | | | | | | | |
| Total Production | 973 | 248 | 248 | 248 | 248 | 992 | 1,152 | 1,164 | 1,176 | 1,187 | 1,199 |
| % Offering XM | 0% | 0% | 0% | 0% | 25% | 25% | 15% | 15% | 43% | 63% | 63% |
| Installation rate | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Satellite-equipped | - | - | - | - | 62 | 62 | 102 | 175 | 500 | 750 | 1,000 |
| Growth | NM | NM | NM | NM | NM | NM | 64% | 71% | 186% | 50% | 33% |
| Model year basis | - | | | | | - | 121 | 175 | 419 | 689 | 1,001 |
| Installs | - | - | - | - | 62 | 62 | 102 | 175 | 500 | 750 | 755 |

Source: Deutsche Bank Securities Inc. estimates and company information

17 February 2006  Radio & TV Broadcasting  XM Satellite Radio  Deutsche Bank

**Figure 3: OEM distribution forecast for XM Satellite Radio (continued)**

| (000s) | 2004E | 1Q05A | 2Q05E | 3Q05E | 4Q05E | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Exclusive Factory-Installed (GM + Honda + Toyota + Hyundai + Nissan):** | | | | | | | | | | | |
| Satellite-equipped | 1,378 | 370 | 398 | 554 | 575 | 1,897 | 2,632 | 2,925 | 3,356 | 4,599 | 4,942 |
| Model year basis | 1,208 | - | - | - | - | 1,813 | 2,229 | 2,721 | 3,258 | 4,310 | 4,870 |
| GM + Honda, model yr | 1,208 | | | | | 1,805 | 2,135 | 2,216 | 2,495 | 3,169 | 3,503 |
| **Gross sub adds** | **819** | **371** | **399** | **554** | **581** | **1,967** | **2,318** | **3,560** | **4,389** | **5,862** | **6,224** |
| Share of total OEM | 56% | 91% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% |
| GM + Honda / total OEM | 56% | 90% | 97% | 98% | 96% | 94% | 89% | 62% | 57% | 56% | 56% |
| **Other factory-installed:** | | | | | | | | | | | |
| Total Production | 400 | 88 | 104 | 96 | 112 | 400 | 400 | 400 | 400 | 400 | 400 |
| % Offering XM | 5% | 6% | 6% | 6% | 8% | 7% | 9% | 15% | 20% | 25% | 30% |
| Installation rate | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Satellite-equipped | 18 | 5 | 6 | 6 | 9 | 26 | 36 | 60 | 80 | 100 | 120 |
| *Growth* | *307%* | *50%* | *50%* | *50%* | *33%* | *44%* | *37%* | *67%* | *33%* | *25%* | *20%* |
| Model year basis | 16 | | | | | 24 | 35 | 53 | 74 | 94 | 114 |
| **Installs** | **11** | **5** | **6** | **6** | **9** | **26** | **36** | **60** | **80** | **100** | **120** |
| **Dealer-installed:** | | | | | | | | | | | |
| Total Production | 835 | 184 | 217 | 200 | 234 | 835 | 835 | 835 | 35 | 35 | 35 |
| % Offering XM | 11% | 15% | 15% | 15% | 20% | 16% | 25% | 30% | 40% | 45% | 50% |
| Installation rate | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| Satellite-equipped | 10 | 3 | 3 | 3 | 5 | 14 | 21 | 25 | 1 | 2 | 2 |
| *Growth* | *307%* | *50%* | *50%* | *50%* | *33%* | *44%* | *52%* | *20%* | *-94%* | *13%* | *11%* |
| Model year basis | 8 | | | | | 13 | 20 | 24 | 8 | 2 | 2 |
| **Installs** | **9** | **3** | **3** | **3** | **5** | **14** | **21** | **25** | **1** | **2** | **2** |
| **Total OEM installs** | **1,475** | **408** | **408** | **563** | **595** | **2,007** | **2,375** | **3,645** | **4,471** | **5,963** | **6,346** |

Source: Deutsche Bank Securities Inc. estimates and company information

## Resolution of RIAA music royalty negotiations could await 2007

The current license agreement expires at the end of 2006. We believe that there is a good chance the negotiation will go to arbitration, given the substantial difference in negotiating positions between the two parties. Arbitration proceedings with the RIAA thus could begin in 4Q06. We believe that the music license fee XM pays to other parties is in the upper single digit percentages of total revenue. For 2006 we have modeled 18% of total revenue for revenue share and royalties, which encompasses music license fees among other items.

## Programming costs, but should deliver

We have raised our 2006 program expense estimate to $175m from $156m. These expenses are going both for internally produced programming targeting niches such as Hispanic and women's programming, but also outside content such as the NHL and Oprah Winfrey. We believe that XM's exclusive carriage of the NHL starting next year should be a valuable asset in driving XM Canada subscriber growth. XM owns 23% of XM Canada, which launched service in November 2005 and completed its initial public offering in December 2005. XM receives 15% of XM Canada's revenue as a royalty.

We believe that the Oprah Winfrey & Friends channel will allow XM to capitalize on the media platform and favorable public impression of Oprah. 89% of females and even 59% of males have a favorable impress of Winfrey. Indeed, we view the previously announced deal in many ways as much as a marketing gambit as a content acquisition. While XM's subscriber base is currently only 35% female, 59% of new car buyers are female. Thus, Oprah's ability to spread the word to the female car-buying audience should be particularly valuable for XM, given that its exclusive OEM auto partners have roughly 60% of the U.S. auto market.

### $846m in liquidity at year-end

At December 31, XM had a total liquidity position of $846bn, consisting of $711m in cash and $135m in undrawn revolver capacity under a credit agreement with General Motors. We project that XM will generate positive cash flow from operations in 4Q06, and management stated again that it believes it is fully funded through cash flow breakeven

### Investment conclusion

We maintain our Buy rating on the shares of XM, and our revised model continues to support a $33 12-month target price. More importantly, we believe that the optics of the director resignation over the "cost vs growth" debate have created undue investor concern about the arrival of cash flow breakeven. Our thesis remains that satellite radio's primary growth opportunity is the in-vehicle market. We view XM's recent $55m 3-year contract with Oprah Winfrey as a worthwhile investment in improving XM's consumer awareness and trial, in particular among female users, who account for just 35% of satellite radio subscribers but 59% of new car buyers. We believe that the duopoly structure of the satellite radio industry, and its use of exclusive automotive distribution partnerships, should mitigate against excessive competition damaging the economics of the operators. Furthermore, we believe that the double-digit percentage enterprise valuation discount of XM to Sirius should dissipate over time, making XM's stock in our view an attractive way to play consumer adoption of satellite radio.



# Risks

Risks to our target price and investment thesis include changing market-risk tolerance for technology-driven businesses, subscriber growth volatility, dependence on OEM auto distribution channel, new satellite radio product cycles, competing technologies such as telecom and Internet, higher-than-expected costs such as SAC and programming, adverse regulation, and liquidity given the company is FCF-negative.

**Technology adoption**
XM is targeting the 25-54 demo, with average age 35, and we believe that awareness of satellite radio still lags in the 18-and-under segment. We will monitor the possible negative impact of lower adoption rates among younger cohorts on satellite radio's growth. In addition, we believe some survey data suggests that satellite radio is still a niche product (XM's subscriber base is still roughly 65% male) appealing primarily to higher-income consumers. That said, we believe that satellite radio could achieve its subscriber goals over an investable time horizon (e.g., through 2010) even while only penetrating less than 10% of current radio listeners.

**Churn rate**
As unit prices drop, activation rates may decline and churn rates increase as XM penetrates the more marginal satellite radio subscriber. For example, we believe that the time to activation is longer for lower-priced units, suggesting that these subscribers value the service less, and may ultimately be less sticky and more price-sensitive. In addition, there could be a spike in churn in 2Q06 as subscribers on grandfathered rate plans roll over onto higher rate plans.

**ARPU growth**
We forecast ARPU of almost $10 for 2006, up from $9.51 in 2005. One driver will be the rollover of approximately 20% of the subscriber base from lower, grandfathered rates to the current higher rate plan. We believe there will be just a gradual increase in the family plan mix in 2006, probably not much about 21-22%. We believe that XM will have to continue to balance the impact of lower unit prices and family plan discounts on the quality of its subscriber base. Adding family plan subscriptions to a household generally lowers the household's churn. However, if the family plan mix of total subscribers keeps rising, then it could offset a meaningful portion of the ARPU increase from roll off of grandfathered subscribers onto the new, higher rate plans.

**Content popularity and cost**
We believe that Sirius currently has an edge in programming over XM, if for no other reason than its exclusive 5-year deal with Howard Stern, who has demonstrated his ability to attract subscribers more convincingly than any other exclusive content that satellite radio has acquired. For instance, we believe that Sirius' retail market share advantage over XM was substantially higher in markets where Stern was on terrestrial radio than in non-Stern markets. We also believe that retail market share figures – a better barometer of consumer choice than the OEM market - reflect a potential preference for Sirius' content, in particular after taking into account the higher proportion of new-new subscribers for Sirius, i.e., ones paying the full subscription rate and not a discounted family plan rate. While we believe that the recent step-function increases in programming expense for the satellite radio companies will not recur in the next few years, this could change if they increase their reliance on exclusive content competing for users with other technologies.

**Figure 4: XM Satellite Radio consolidated estimate changes**

| (in m except per unit data) | 2004 NEW | 2005E OLD | 2005E CHG | 2005E NEW | %CHG YR/YR | 2006E OLD | 2006E CHG | 2006E NEW | %CHG YR/YR | 2007E NEW | %CHG YR/YR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income statement** | | | | | | | | | | | |
| Total revenue | $244.4 | $547 | $11.2 | $558 | 128.4% | $975 | $(8.1) | $966 | 73.1% | $1,469 | 52.0% |
| Net ad sales revenue | $8.5 | $20 | $(0.3) | $20 | 136.9% | $39 | $10.0 | $49 | 142.3% | $60 | 23.4% |
| Operating expense | $(558.3) | $(964) | $(3.9) | $(968) | 73.4% | $(1,134) | $(100.1) | $(1,234) | 27.5% | $(1,608) | 30.3% |
| EBITDA | $(313.9) | $(417) | $7.3 | $(410) | NM | $(160) | $(108.2) | $(268) | NM | $(139) | NM |
| Margin | --- | --- | 0% | --- | 0.0% | --- | 0% | --- | 0.0% | --- | 0.0% |
| EPS | $(3.30) | $(2.91) | $(0.17) | $(3.07) | NM | $(1.95) | $(0.42) | $(2.36) | NM | $2.34 | NM |
| **Operating metrics** | | | | | | | | | | | |
| Net subscriber additions (000) | 1,869 | 2,704 | (0) | 2,704 | 44.7% | 3,085 | 0 | 3,085 | 14.1% | 3,288 | 6.6% |
| Churn | 2.6% | 2.5% | 0.2% | 2.6% | 2.4% | 1.5% | 1.0% | 2.4% | -7.8% | 2.4% | -0.8% |
| Total ARPU | $8.28 | $9.09 | $0.42 | $9.51 | 14.9% | $10.18 | $(0.27) | $9.91 | 4.2% | $10.74 | 8.4% |
| SAC | $62 | $62 | $2 | $64 | 3.2% | $58 | $1 | $59 | -8.3% | $55 | -6.3% |
| CPGA | $100 | $108 | $1 | $109 | 9.0% | $92 | $2 | $95 | -13.2% | $99 | 4.6% |

Source: Company reports and Deutsche Bank estimates

**Figure 5: XM Satellite Radio discounted cash flow model**

| | 2004A | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | ($314) | ($410) | ($268) | ($139) | $176 | $353 | $813 | $958 | $1,219 | $1,473 | $1,717 | $1,939 | $2,112 | $2,357 | $2,519 |
| Free Cash Flow | ($122) | ($1,308) | ($419) | $386 | $64 | $405 | $911 | $1,219 | $1,496 | $1,388 | $1,478 | $1,658 | $1,790 | $1,999 | $2,152 |
| Plus: Cash Interest Expense | 46 | 32 | 72 | 54 | 51 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Income Tax Credit (35.0%) | (16) | (11) | (25) | (19) | (18) | (16) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unlevered Free Cash Flow | ($92) | ($1,288) | ($372) | $422 | $98 | $435 | $911 | $1,219 | $1,496 | $1,388 | $1,478 | $1,658 | $1,790 | $1,999 | $2,152 |
| Unlevered Free cash flow | ($92) | ($1,288) | ($372) | $422 | $98 | $435 | $911 | $1,219 | $1,496 | $1,388 | $1,478 | $1,658 | $1,790 | $1,999 | $2,152 |
| 2004 PV of FCF discounted at 13% | | ($1,140.7) | ($292.1) | $293.0 | $60.3 | $237.0 | $439.6 | $520.8 | $566.2 | $465.3 | $438.9 | $436.0 | $417.0 | $412.4 | $393.1 |
| 2005 PV of FCF discounted at 13% | | | (329.8) | 330.8 | 68.0 | 267.7 | 496.4 | 588.1 | 639.3 | 525.3 | 495.6 | 492.2 | 470.8 | 465.6 | 443.8 |
| 2006 PV of FCF discounted at 13% | | | | 373.5 | 76.8 | 302.2 | 560.5 | 664.0 | 721.9 | 593.1 | 559.6 | 555.8 | 531.6 | 525.8 | 501.1 |

Terminal Value
- Implied Multiple of Free Cash Flow
- Implied Multiple of EBITDA

| | 2005E | 2006E |
|---|---|---|
| Sum of Free Cash Flow at PV | $5,378 | $6,445 |
| Plus: Terminal Value (12.9% discount rate) | $4,973 | $5,615 |
| **Total Enterprise Value** | **$10,351** | **$12,060** |
| • Multiple of Total Revenue | 18.5x | 12.5x |
| **Plus:** | | |
| End of Year Cash | $711.0 | $261.1 |
| In-the-money Option/Warrant Proceeds | 226.8 | 226.8 |
| Subtotal: cash + proceeds | 937.8 | 487.8 |
| **Less:** | | |
| Long-Term Debt | (504.5) | (504.0) |
| Bank Debt / Other Debt | 0.0 | 0.0 |
| Subtotal: debt + other | (504.5) | (504.0) |
| **Net Equity Value** | **$10,784** | **$12,043** |
| Fully Diluted Shares Outstanding | 330.2 | 330.2 |
| **Equity Value Per Share** | **$32.66** | **$36.47** |
| Price on 2/17/06 | $23.98 | $23.98 |
| Upside to Target Price Per Share | 36.2% | 52.1% |

(End of Year Cash 2004A: $717.9)

**DCF assumptions:**

| | 2004A | 2005E | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E | 2018E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subscribers, EOP (mm) | 3.2 | 5.9 | 9.0 | 12.3 | 14.7 | 19.3 | 21.1 | 24.1 | 26.5 | 28.8 | 31.1 | 33.2 | 35.2 | 36.9 | 38.2 |
| Subscribers growth | | 84% | 52% | 36% | 20% | 31% | 10% | 14% | 10% | 9% | 8% | 7% | 6% | 5% | 4% |
| ARPU growth | | | 4% | 8% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| Advertising growth | | 137% | 142% | 23% | 35% | 39% | 46% | 39% | 15% | 12% | 12% | 11% | 10% | 9% | 8% |
| Revenue growth | | 128% | 73% | 52% | 30% | 27% | 22% | 14% | 13% | 11% | 10% | 9% | 8% | 7% | 5% |
| EBITDA growth | | 31% | -35% | -48% | -226% | 101% | 130% | 18% | 27% | 21% | 17% | 13% | 9% | 12% | 7% |
| EBITDA margin | | --- | --- | --- | 9% | 15% | 27% | 28% | 32% | 35% | 37% | 38% | 39% | 41% | 41% |
| Unlevered FCF growth rate | | NM | NM | NM | -77% | 344% | 109% | 34% | 23% | -7% | 7% | 12% | 8% | 12% | 8% |

Source: Company reports and Deutsche Bank estimates

17 February 2006    Radio & TV Broadcasting   XM Satellite Radio                                                         Deutsche Bank

**Figure 6: XM Satellite Radio subscriber model**

| | 2001A | 2002A | 2003A | 2004A | 1Q05A | 2Q05A | 3Q05A | 4Q05E | 2005E | 1Q06E | 2Q06E | 3Q06E | 4Q06E | 2006E | 2007E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Satellite Radio Industry Subscribers | 28 | 377 | 1,621 | 4,372 | 5,219 | 6,232 | 7,209 | 9,250 | 9,250 | 10,432 | 11,669 | 13,060 | 15,051 | 15,003 | 21,051 |
| • % Change Yr./Yr. | ---- | ---- | ---- | 169.7% | 156.6% | 141.5% | 126.8% | 111.5% | 111.5% | 99.9% | 87.2% | 81.2% | 62.7% | 62.2% | 40.3% |
| • Industry Net Additions | 27.7 | 349.4 | 1,244.2 | 2,751.1 | 846.6 | 1,013.2 | 976.4 | 2,041.0 | 4,877.1 | 1,182.5 | 1,236.8 | 1,391.5 | 1,990.8 | 5,753.6 | 6,047.5 |
| **XM Satellite Subscribers** | | | | | | | | | | | | | | | |
| Beginning of Period XM Subscribers | 0 | 28 | 347 | 1,360 | 3,229 | 3,770 | 4,417 | 5,035 | 3,229 | 5,933 | 6,461 | 7,120 | 7,879 | 5,933 | 9,018 |
| Gross Additions | 28 | 340 | 1,172 | 2,577 | 825 | 950 | 1,000 | 1,377 | 4,152 | 1,007 | 1,226 | 1,276 | 1,757 | 5,265 | 6,371 |
| • % Change Yr./Yr. | ---- | ---- | ---- | 119.9% | 73.5% | 70.2% | 62.4% | 48.4% | 61.1% | 22.1% | 29.1% | 27.5% | 27.6% | 26.8% | 21.0% |
| Disconnects | 0 | (20) | (159) | (709) | (284) | (303) | (383) | (479) | (1,449) | (479) | (567) | (517) | (618) | (2,180) | (3,084) |
| • % Monthly Churn (1) | ---- | 1.14% | 1.79% | 2.6% | 2.7% | 2.5% | 2.7% | 2.9% | 2.6% | 2.6% | 2.8% | 2.3% | 2.4% | 2.4% | 2.4% |
| Net Additions | 28 | 319 | 1,013 | 1,869 | 541 | 647 | 617 | 898 | 2,704 | 528 | 659 | 759 | 1,139 | 3,085 | 3,288 |
| • % Change Yr./Yr. | ---- | ---- | ---- | 84.5% | 68.2% | 54.7% | 48.5% | 26.0% | 44.7% | -2.4% | 1.8% | 23.0% | 26.8% | 14.1% | 6.6% |
| End of Period XM Subscribers | 28 | 347 | 1,360 | 3,229 | 3,770 | 4,417 | 5,035 | 5,933 | 5,933 | 6,461 | 7,120 | 7,879 | 9,018 | 9,018 | 12,306 |
| • Weighted Average Subscribers | 2.4 | 144.5 | 725.6 | 2,226.1 | 3,506.1 | 4,042.0 | 4,771.7 | 5,284.3 | 4,536.3 | 6,197.0 | 6,790.4 | 7,499.4 | 8,280.1 | 7,321.2 | 10,497.6 |
| | | | | | | | | | | | | Guidance: over 9m, 4q05 release | | | |
| **XM Satellite Net Addition Breakout** | | | | | | | | | | | | | | | |
| OEM Market | 0.1 | 53.7 | 484.5 | 836.3 | 211.6 | 323.8 | 314.1 | 100.3 | 949.8 | 221.8 | 233.8 | 233.1 | 296.8 | 985.6 | 1,939.8 |
| • % of XM Satellite Net Additions | 0.4% | 16.8% | 47.8% | 44.7% | 39.1% | 50.0% | 50.9% | 11.2% | 35.1% | 42.0% | 35.5% | 30.7% | 26.1% | 31.9% | 59.0% |
| After Market | 27.6 | 265.7 | 528.6 | 1,032.6 | 329.6 | 323.5 | 303.1 | 798.0 | 1,754.1 | 306.3 | 424.9 | 526.2 | 842.2 | 2,099.5 | 1,348.0 |
| • % of XM Satellite Net Additions | 99.6% | 83.2% | 52.2% | 55.3% | 60.9% | 50.0% | 49.1% | 88.8% | 64.9% | 58.0% | 64.5% | 69.3% | 73.9% | 68.1% | 41.0% |
| **XM Satellite Subscriber Breakout** | | | | | | | | | | | | | | | |
| OEM Market | 0.1 | 53.8 | 538.3 | 1,374.5 | 1,586.1 | 1,909.9 | 2,224.0 | 2,324.3 | 2,324.3 | 2,546.1 | 2,779.9 | 3,013.0 | 3,309.9 | 3,309.9 | 5,249.7 |
| • % of XM Satellite Subscribers | 0.4% | 15.5% | 39.6% | 42.6% | 42.1% | 43.2% | 44.2% | 39.2% | 39.2% | 39.4% | 39.0% | 38.2% | 36.7% | 36.7% | 42.7% |
| After Market | 27.6 | 293.4 | 822.0 | 1,854.6 | 2,184.2 | 2,507.6 | 2,810.7 | 3,608.7 | 3,608.7 | 3,915.0 | 4,339.8 | 4,866.0 | 5,708.2 | 5,708.2 | 7,056.2 |
| • % of XM Satellite Subscribers | 99.6% | 84.5% | 60.4% | 57.4% | 57.9% | 56.8% | 55.8% | 60.8% | 60.8% | 60.6% | 61.0% | 61.8% | 63.3% | 63.3% | 57.3% |

(1) Monthly Churn based on average period subscribers

Source: Deutsche Bank Securities Inc. estimates and company information

**Figure 7: XM Satellite Radio income statement (in $ millions)**

| | 2001A | 2002A | 2003A | 2004A | 1Q05A | 2Q05A | 3Q05A | 4Q05E | 2005E | 1Q06E | 2Q06E | 3Q06E | 4Q06E | 2006E | 2007E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | |
| Basic Subscription | $0.2 | $16.291 | $77.8 | $219.5 | $92.2 | $112.6 | $139.4 | $155.5 | $499.7 | $186.0 | $207.5 | $225.2 | $247.8 | $866.5 | $1,346.7 |
| · Revenue / Avg. Sub / Month | $8.47 | $9.40 | $8.93 | $8.62 | $8.77 | $9.28 | $9.74 | $9.81 | $9.46 | $2.50 | $2.55 | $2.50 | $2.49 | $9.86 | $10.69 |
| Premium Subscription | 0.0 | 0.1 | 0.5 | 1.6 | 0.8 | 0.8 | 0.6 | 0.7 | 3.0 | 0.8 | 0.9 | 1.0 | 1.1 | 3.9 | 5.7 |
| · Revenue / Avg. Premium Sub / Month | --- | $2.95 | $2.95 | $2.89 | $2.68 | $2.99 | $2.99 | $2.99 | $2.88 | $3.00 | $3.00 | $3.00 | $3.00 | $3.00 | $2.99 |
| · Premium Subscribers | --- | 6 | 27 | 81 | 113 | 66 | 76 | 89 | 89 | 97 | 107 | 118 | 135 | 135 | 185 |
| · % of Total Subscribers | --- | 1.7% | 2.0% | 2.5% | 3.0% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Total Subscription | $0.2 | $16.3 | $78.3 | $221.1 | $93.0 | $113.4 | $140.0 | $156.3 | $502.6 | $186.9 | $208.4 | $226.2 | $248.9 | $870.4 | $1,352.4 |
| · Revenue / Avg. Sub / Month | $8.57 | $9.43 | $8.97 | $8.28 | $8.84 | $9.35 | $9.78 | $9.85 | $9.51 | $10.05 | $10.23 | $10.05 | $10.02 | $9.91 | $10.74 |
| Activation Fee | 0.0 | 0.5 | 1.9 | 4.8 | 2.0 | 2.3 | 2.7 | 3.1 | 10.1 | 5.1 | 5.1 | 5.1 | 5.1 | 20.6 | 28.8 |
| · Revenue / Avg. Sub / Month | $0.28 | $0.28 | $0.21 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.28 | $0.25 | $0.23 | $0.21 | $0.23 | $0.23 |
| Equipment | 0.0 | 0.8 | 6.7 | 7.3 | 3.1 | 3.8 | 2.6 | 8.6 | 18.2 | 2.7 | 3.3 | 3.4 | 4.7 | 14.2 | 14.3 |
| Total Subscriber Revenue | $0.3 | $17.6 | $86.8 | $233.1 | $98.1 | $119.5 | $145.3 | $168.0 | $530.9 | $194.7 | $216.9 | $234.8 | $258.8 | $905.2 | $1,395.6 |
| · % Change Yr. / Yr. | --- | --- | 393.8% | 168.5% | | | | | 127.7% | 98.4% | 81.5% | 61.6% | 54.1% | 70.5% | 54.2% |
| | | | | | | | | | | | Guidance: $860m 4q05 release | | | | |
| Net Ad Sales | $0.3 | $2.3 | $4.1 | $8.5 | $3.1 | $4.4 | $5.3 | $7.3 | $20.1 | $9.0 | $9.3 | $14.8 | $15.7 | $48.7 | $60.1 |
| · % Change Yr. / Yr. | --- | --- | 74.2% | 108.7% | 215.7% | 210.1% | 158.6% | 80.9% | 136.9% | 186.4% | 113.8% | 177.2% | 115.0% | 142.3% | 23.4% |
| · Revenue / Avg. Sub / Month | $8.82 | $1.36 | $0.47 | $0.32 | $0.30 | $0.36 | $0.37 | $0.46 | $0.37 | $0.48 | $0.46 | $0.66 | $0.63 | $0.55 | $0.48 |
| Royalties & Other | 0.0 | 0.3 | 0.9 | 2.8 | 1.3 | 1.6 | 2.5 | 1.9 | 7.3 | 0.8 | 0.9 | 1.5 | 9.2 | 12.4 | 13.7 |
| **Total Revenue** | $0.5 | $20.2 | $91.8 | $244.4 | $102.6 | $125.5 | $153.1 | $177.1 | $558.3 | $204.4 | $227.2 | $251.0 | $283.7 | $966.4 | $1,469.4 |
| · % Change Yr. / Yr. | --- | --- | 354.8% | 166.3% | 138.7% | 136.8% | 134.3% | 113.1% | 128.4% | 99.3% | 81.1% | 64.0% | 60.2% | 73.1% | 52.0% |
| · Total Revenue / Avg. Sub / Month | $19.21 | $11.64 | $10.54 | $9.59 | $9.75 | $10.35 | $10.70 | $11.17 | $10.57 | $11.00 | $11.15 | $11.16 | $11.42 | $11.00 | $11.66 |
| **Cost of Revenue** | | | | | | | | | | | | | | | |
| Cost of Equipment | $0.0 | ($1.7) | ($9.8) | ($11.6) | ($3.1) | ($7.5) | ($7.9) | ($22.3) | ($40.7) | ($3.6) | ($4.4) | ($4.6) | ($6.3) | ($19.0) | ($20.1) |
| · % of Equipment Revenue | --- | 222% | 146% | 159% | 99% | 197% | 298% | 258% | 224% | 133% | 133% | 133% | 133% | 133% | 140% |
| Revenue Share & Royalties | (0.7) | (11.3) | (26.4) | (50.7) | (19.1) | (21.1) | (25.8) | (27.9) | (93.9) | (36.8) | (40.9) | (45.2) | (51.1) | (173.9) | (308.6) |
| · % of Total Revenue | 126.8% | 55.9% | 28.8% | 20.7% | 18.6% | 16.8% | 16.8% | 15.7% | 16.8% | 18.0% | 18.0% | 18.0% | 18.0% | 18.0% | 21.0% |
| · % Change Yr. / Yr. | --- | --- | 134.5% | 91.7% | 23.6% | 101.1% | 138.3% | 100.7% | 85.2% | 92.4% | 94.1% | 75.2% | 83.1% | 85.3% | 77.4% |
| Total Revenue Share & Royalties | ($0.7) | ($13.0) | ($36.2) | ($62.2) | ($22.2) | ($28.6) | ($33.6) | ($50.2) | ($134.6) | ($40.4) | ($45.3) | ($49.8) | ($57.4) | ($192.9) | ($328.7) |
| · % Change Yr. / Yr. | --- | --- | --- | 71.7% | | | | | 116.3% | --- | --- | --- | --- | 43.4% | 70.4% |
| Ad Sales | (2.2) | (1.9) | (3.3) | (6.2) | (2.1) | (1.8) | (2.5) | (3.6) | (10.1) | (3.3) | (2.4) | (4.3) | (2.9) | (12.9) | (16.3) |
| · % Change Yr. / Yr. | --- | --- | 74.3% | 89.3% | 60.6% | 32.6% | 69.3% | 80.7% | 63.1% | 60.6% | 32.6% | 69.3% | 80.7% | 28.5% | 26.4% |
| · Revenue / Avg. Sub / Month | $79.5 | $1.08 | $0.37 | $0.23 | $0.20 | $0.15 | $0.18 | $0.23 | $0.18 | $0.18 | $0.12 | $0.19 | $0.12 | $0.15 | $0.13 |
| Customer Care and Billing | (5.7) | (15.6) | (25.9) | (40.9) | (15.4) | (18.5) | (17.8) | (24.6) | (76.2) | (22.3) | (24.4) | (27.0) | (32.3) | (106.0) | (132.3) |
| · $ / Avg. Subscriber / Month | --- | $9.01 | $2.98 | $1.53 | $1.46 | $1.52 | $1.24 | $1.65 | $1.40 | $1.20 | $1.20 | $1.20 | $1.30 | $1.21 | $1.05 |
| Satellite & Terrestrial | (62.6) | (44.8) | (39.7) | (35.9) | (8.7) | (10.5) | (11.8) | (11.4) | (42.4) | (11.8) | (11.5) | (12.4) | (12.5) | (48.2) | (50.6) |
| · % Change Yr. / Yr. | --- | --- | -11.4% | -9.5% | -7.4% | 6.7% | 37.0% | 60.0% | 17.9% | 35.0% | 10.0% | 5.0% | 10.0% | 13.7% | 5.0% |
| Broadcast | ($6.2) | ($7.7) | ($7.7) | (10.8) | ($3.6) | ($4.1) | ($4.3) | ($4.7) | (16.6) | (4.8) | (5.4) | (5.7) | (6.3) | (22.3) | (23.4) |
| · % Change Yr. / Yr. | --- | --- | -0.7% | 41.1% | 34.3% | 64.4% | 52.6% | 50.0% | 53.1% | 34.0% | 34.0% | 34.0% | 34.0% | 34.0% | 5.0% |
| Operations | (14.9) | (12.1) | (12.0) | (13.2) | (4.8) | (6.3) | (6.5) | (6.9) | (24.5) | (6.5) | (8.4) | (8.7) | (9.2) | (32.8) | (34.4) |
| · % Change Yr. / Yr. | --- | --- | -0.7% | 9.7% | 61.7% | 106.1% | 94.0% | 90.0% | 85.4% | 34.0% | 34.0% | 34.0% | 34.0% | 34.0% | 5.0% |
| Total Broadcast & Operations | ($21.0) | ($19.9) | ($19.7) | ($24.0) | ($8.4) | ($10.3) | ($10.8) | ($11.6) | ($41.1) | ($11.3) | ($13.9) | ($14.4) | ($15.5) | ($55.0) | ($57.8) |
| · % Change Yr. / Yr. | --- | --- | --- | 22.0% | 48.8% | 88.4% | 75.2% | 71.1% | 70.8% | 34.0% | 34.0% | 34.0% | 34.0% | 34.0% | 5.0% |
| Programming and Content Costs | (17.6) | (25.4) | (23.1) | (32.7) | (17.5) | (24.5) | (28.4) | (30.6) | (101.0) | (29.6) | (41.5) | (47.7) | (55.9) | (174.7) | (234.8) |
| · % Change Yr. / Yr. | --- | --- | -8.9% | 41.5% | 142.8% | 244.7% | 229.2% | 213.8% | 208.9% | 69.0% | 69.0% | 68.0% | 68.0% | 73.0% | 34.4% |
| **Total Cost of Revenue** | ($110.0) | ($120.5) | ($148.0) | ($201.9) | ($74.3) | ($94.2) | ($105.0) | ($131.8) | ($405.3) | ($118.7) | ($139.0) | ($155.6) | ($176.5) | ($589.8) | ($820.5) |
| · % Change Yr. / Yr. | --- | --- | --- | 36.5% | 55.7% | 109.3% | 118.5% | 115.5% | 100.7% | 59.8% | 47.5% | 48.3% | 33.9% | 45.5% | 39.1% |
| **Gross Profit** | ($109.4) | ($100.3) | ($56.2) | $42.5 | $28.3 | $31.3 | $48.2 | $45.3 | $153.0 | $85.7 | $88.2 | $95.4 | $107.2 | $376.6 | $648.9 |
| · % Change Yr. / Yr. | --- | --- | --- | --- | | | | | 259.9% | 203.4% | 182.2% | 98.1% | 136.7% | 146.2% | 72.3% |
| · % of Revenue | | | | 17.4% | 27.5% | 24.9% | 31.4% | 25.6% | 27.4% | 41.9% | 38.8% | 38.0% | 37.8% | 39.0% | 44.2% |
| Research and Development | (13.7) | (10.8) | (12.3) | (23.5) | (6.1) | (7.0) | (7.9) | (10.2) | (31.2) | (7.9) | (9.1) | (10.3) | (13.3) | (40.6) | (44.6) |
| · % Change Yr. / Yr. | --- | --- | 13.3% | 91.4% | -1.3% | 3.9% | 18.0% | 155.0% | 32.8% | 30.0% | 30.0% | 30.0% | 30.0% | 30.0% | 10.0% |
| General and Administrative | (21.2) | (26.4) | (27.4) | (28.6) | (7.3) | (10.8) | (12.5) | (13.2) | (43.9) | (8.4) | (12.4) | (14.4) | (15.2) | (50.4) | (58.0) |
| · % Change Yr. / Yr. | --- | --- | --- | 4.1% | 24.4% | 65.8% | 68.6% | 50.0% | 53.6% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| **Pre-Marketing Cash Flow** | ($144.3) | ($137.5) | ($95.9) | ($9.6) | $14.9 | $13.4 | $27.7 | $21.9 | $77.9 | $69.4 | $66.7 | $70.7 | $78.7 | $285.5 | $546.2 |
| · % Change Yr. / Yr. | --- | --- | --- | --- | --- | --- | --- | --- | --- | | | | | $2.7 | $0.9 |
| · Pre-Marketing Cash Flow Margin | --- | --- | --- | --- | --- | --- | --- | --- | --- | | | | | 29.5% | 37.2% |
| **Marketing** | | | | | | | | | | | | | | | |
| Retention and Support | ($10.2) | ($12.9) | ($7.9) | ($13.3) | ($4.5) | ($5.1) | ($6.1) | ($6.6) | ($22.3) | ($4.7) | ($5.2) | ($6.3) | ($6.8) | ($22.9) | ($23.6) |
| · % Change Yr. / Yr. | --- | --- | -39.1% | 68.4% | 61.5% | 62.6% | 72.1% | 60.0% | 68.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Subsidies and Distribution | (9.2) | (54.1) | (92.5) | (165.7) | (48.1) | (48.5) | (54.2) | (113.9) | (264.7) | (55.4) | (67.4) | (70.2) | (115.9) | (308.9) | (369.5) |
| · Reported SAC / Gross Addition | --- | $116 | $75 | $62 | $52 | $50 | $53 | $89 | $64 | $55 | $55 | $55 | $66 | $59 | $55 |
| · Total Subsidies & Distribution / Gross Addition | $332 | $159 | $79 | $64 | $58 | $51 | $54 | $83 | $64 | $55 | $55 | $55 | $66 | $59 | $58 |
| Advertising & Marketing | (72.6) | (90.5) | (64.3) | (88.1) | (26.2) | (40.9) | (29.6) | (66.7) | (163.5) | (35.2) | (42.9) | (44.7) | (61.5) | (184.3) | (254.9) |
| · % Change Yr. / Yr. | --- | 24.7% | -28.9% | 37.0% | 78.2% | 100.9% | 77.9% | 83.0% | 85.4% | 34.7% | 5.0% | 51.0% | -7.8% | 12.8% | 38.3% |
| · $ / Gross Addition | --- | $267 | $55 | $34 | $32 | $43 | $30 | $48 | $39 | $35 | $35 | $35 | $35 | $35 | $40 |
| Amortization of GM Liability | (0.4) | (13.6) | (35.6) | (37.3) | (9.3) | (9.3) | (9.3) | (9.3) | (37.3) | (9.3) | (9.3) | (9.3) | (9.4) | (37.3) | (37.3) |
| **Total Marketing** | ($94.5) | ($171.1) | ($200.3) | ($304.3) | ($88.1) | ($103.8) | ($99.2) | ($196.5) | ($487.6) | ($104.6) | ($124.9) | ($130.4) | ($193.6) | ($553.5) | ($685.3) |
| **Operating Cash Flow (EBITDA)** | ($236.7) | ($308.7) | ($296.1) | ($313.9) | ($73.2) | ($90.4) | ($71.5) | ($174.6) | ($409.7) | ($35.1) | ($58.2) | ($59.7) | ($114.9) | ($267.9) | ($139.1) |
| · % Change Yr. / Yr. | --- | --- | --- | --- | --- | --- | --- | --- | 30.5% | | | | | -34.6% | -48.1% |
| · EBITDA Margin | --- | --- | --- | $0.1 | --- | --- | --- | --- | --- | Guidance: -$250m 4q05 release | | | | | |
| Depreciation and Amortization | ($42.7) | ($118.6) | ($158.3) | ($147.2) | ($32.1) | ($36.7) | ($38.0) | ($39.0) | ($145.9) | ($42.2) | ($40.1) | ($42.2) | ($44.2) | ($168.6) | ($168.6) |
| Interest Income | 15.2 | 5.1 | 3.1 | 6.2 | 4.0 | 5.1 | 7.3 | 7.2 | 23.6 | 1.7 | 1.7 | 1.7 | 0.5 | 5.7 | 5.4 |
| Interest Expense | (18.1) | (63.6) | (110.3) | (85.6) | (20.0) | (24.5) | (26.7) | (36.6) | (107.8) | (24.4) | (24.4) | (24.4) | (25.2) | (98.5) | (103.6) |
| Impairment of Goodwill | 0.0 | (11.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Expense, Net | (26.1) | 2.2 | 0.0 | (74.5) | 0.2 | 0.5 | (2.3) | (24.8) | (24.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net Income / (Loss) before Taxes** | ($308.4) | ($495.0) | ($584.5) | ($615.1) | ($119.3) | ($146.0) | ($131.3) | ($267.7) | ($664.4) | ($100.0) | ($121.0) | ($124.6) | ($183.8) | ($529.4) | ($406.0) |
| Income Tax Provision | 0.0 | 0.0 | 0.0 | (27.3) | (0.6) | (0.6) | (0.6) | (0.6) | (2.3) | (0.6) | (0.6) | (0.6) | (0.6) | (2.3) | (2.3) |
| **Net Income / (Loss)** | ($308.4) | ($495.0) | ($584.5) | ($642.4) | ($119.9) | ($146.6) | ($131.9) | ($268.3) | ($666.7) | ($100.6) | ($121.6) | ($125.1) | ($184.4) | ($531.7) | ($408.3) |
| Preferred Stock Dividends | (23.2) | (20.858) | (20.3) | (8.8) | (2.2) | (2.2) | (2.1) | (2.1) | (8.6) | (2.1) | (2.2) | (2.2) | (2.0) | (8.4) | (9.1) |
| **Net Income / (Loss) Attrib. to Common** | ($331.6) | ($515.9) | ($604.9) | ($651.2) | ($122.1) | ($148.8) | ($134.0) | ($270.5) | ($675.3) | ($102.7) | ($123.7) | ($127.3) | ($186.4) | ($540.1) | ($417.3) |
| Average Diluted Shares Outstanding | 59.9 | 86.7 | 125.2 | 197.3 | 210.8 | 213.6 | 221.9 | 221.9 | 219.6 | 221.9 | 222.2 | 222.5 | 222.8 | 228.5 | 228.5 |
| **Net Income / (Loss) per Share** | ($5.53) | ($5.95) | ($4.83) | ($3.30) | ($0.58) | ($0.70) | ($0.60) | ($1.22) | ($3.07) | ($0.46) | ($0.56) | ($0.57) | ($0.84) | ($2.36) | ($1.83) |
| Free Cash Flow | (403.9) | (362.5) | (264.6) | (121.9) | (168.2) | (140.4) | (262.2) | (737.7) | (1,308.5) | (115.7) | (126.0) | (128.1) | (49.4) | (419.2) | 388.5 |

Source: Deutsche Bank Securities Inc. estimates and company information

17 February 2006   Radio & TV Broadcasting   XM Satellite Radio                                     Deutsche Bank

### Figure 8: XM Satellite Radio cash flow statement (in $ millions)

| | 2001A | 2002A | 2003A | 2004A | 2005E | 1Q06E | 2Q06E | 3Q06E | 4Q06E | 2006E | 2007E | 2008E | 2009E | 2010E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income / (Loss) | ($308.4) | ($495.0) | ($584.5) | ($642.4) | ($666.7) | ($100.6) | ($121.6) | ($125.1) | ($184.4) | ($531.7) | ($408.3) | ($50.1) | $181.3 | $748.9 |
| Plus: Depreciation and Amortization | 42.6 | 118.6 | 158.3 | 147.2 | 145.9 | 42.2 | 40.1 | 42.2 | 44.2 | 168.6 | 168.6 | 125.3 | 69.8 | 69.3 |
| Plus: GM Bounty Payments Paid in Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: GM Deferred Payments | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Amortization of GM Liability | 0.0 | 0.0 | 0.0 | 0.0 | 27.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: MLB Adjustment | 0.0 | 0.0 | 0.0 | 0.0 | (143.6) | (120.0) | 4.3 | 4.3 | 111.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: GM Fixed Payments | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (80.8) | (106.7) | (132.9) | 0.0 |
| Plus: Non-Cash Compensation | 4.9 | 1.1 | 3.0 | 2.0 | 1.3 | 0.3 | 0.3 | 0.3 | 0.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| Plus: Non-Cash Interest | 0.0 | 0.0 | 45.2 | 53.4 | 53.2 | 0.9 | 2.1 | 0.2 | 2.4 | 5.7 | 24.0 | 26.8 | 21.7 | 9.1 |
| Plus: Amort. of Def. Fin. Fees & Debt Disc. | 0.0 | 5.3 | 17.4 | 18.5 | 17.7 | 4.4 | 4.4 | 4.4 | 4.4 | 17.7 | 17.7 | 17.7 | 17.7 | 17.7 |
| Plus: Change in Net Operating Assets | 33.6 | 63.7 | 89.3 | 238.9 | (405.4) | 6.8 | 18.3 | 19.6 | 153.3 | 197.9 | 893.8 | 81.0 | 277.5 | 97.2 |
| Plus: Other | (68.1) | 12.0 | 26.2 | 96.8 | 130.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash Flow From Operations** | ($203.0) | ($294.3) | ($245.1) | ($85.6) | ($840.5) | ($46.0) | ($56.3) | ($58.4) | $20.3 | ($140.4) | $616.5 | $95.4 | $436.4 | $943.5 |
| | | | | | | | | | | | | Guidance: Breakeven for FY2007 (2/16/06) | | |
| Less: Capital Expenditures | (58.5) | (35.4) | (15.7) | (25.9) | (180.0) | (6.3) | (6.3) | (6.3) | (6.3) | (25.0) | (30.0) | (30.9) | (31.8) | (32.8) |
| Less: Systems Under Construction | (142.3) | (32.8) | (4.1) | (144.0) | (263.1) | (63.5) | (63.5) | (63.5) | (63.5) | (253.8) | (200.0) | 0.0 | 0.0 | 0.0 |
| Plus: Insurance Proceeds | 0.0 | 0.0 | 0.0 | 133.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Other | 0.0 | 0.0 | 0.0 | (0.3) | (24.9) | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Free Cash Flow** | ($403.9) | ($362.5) | ($264.9) | ($121.9) | ($1,308.5) | ($115.7) | ($126.0) | ($128.1) | ($49.4) | ($419.2) | $386.5 | $64.5 | $404.6 | $910.7 |
| Common Stock Proceeds | 198.8 | 159.1 | 253.1 | 236.8 | 303.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Bank / Other Debt | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 7.75% Convert. Sub Notes | 125.0 | 0.0 | (6.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 1.75% Convert. Sub Notes | 0.0 | 0.0 | 0.0 | 300.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (400.0) | 0.0 |
| Sen Sec Floating Rate Notes due 5/1/09 | 0.0 | 0.0 | 0.0 | 200.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (200.0) | 0.0 |
| 10% Sr. Sec. Disc. Conv. Notes due 2009 | 0.0 | 0.0 | 210.0 | 0.0 | 0.0 | (47.3) | 3.5 | 3.6 | 40.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 14.0% Senior Secured Discount Notes | 0.0 | 0.0 | (21.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (186.7) | 0.0 |
| 10.0% Sr. Sec. Conv. Note (GM/Onstar) | 0.0 | 0.0 | 0.0 | (81.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Boeing Capital | 35.0 | 0.0 | 0.0 | (35.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Mortgage | 0.0 | 0.0 | 0.0 | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | (0.4) | (0.4) | (0.5) | (0.5) | (0.5) | (0.1) |
| Less: Fixed Debt / Convert. Redemption | 0.0 | 0.0 | (33.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| GM Facility | 0.0 | 0.0 | 0.0 | (103.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Deferred Financing Costs | (5.2) | 0.0 | (11.3) | 0.0 | (2.4) | 0.0 | 0.0 | 0.0 | (15.0) | (15.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Investments / Acquisitions | 0.0 | 0.0 | 27.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Other | (80.1) | 15.5 | 21.8 | (18.2) | 119.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Balance Available** | ($130.4) | ($187.9) | $350.5 | $299.6 | ($787.4) | ($160.9) | ($120.4) | ($122.4) | ($46.2) | ($449.9) | $395.1 | $73.7 | ($372.3) | $836.8 |

*Source: Deutsche Bank Securities Inc. estimates and company information*

17 February 2006   Radio & TV Broadcasting   XM Satellite Radio                                                                    Deutsche Bank

# Appendix 1

## Important Disclosures

Additional information available upon request

| Disclosure checklist | | | |
|---|---|---|---|
| Company | Ticker | Recent price | Disclosure |
| XM Satellite Radio | XMSR.OQ | 25.25 (USD) 15 Feb 06 | 2,6,8,13 |
| Sirius Satellite Radio | siri.oq | 5.82 (USD) 15 Feb 06 | 2,6,13 |

2. Deutsche Bank and/or its affiliate(s) makes a market in securities issued by this company.

6. Deutsche Bank and/or its affiliate(s) owns one percent or more of any class of common equity securities of this company calculated under computational methods required by US law.

8. Deutsche Bank and/or its affiliate(s) expects to receive, or intends to seek, compensation for investment banking services from this company in the next three months.

13. Deutsche Bank and/or its affiliate(s) holds a trading position, as that term is defined by German law, in shares of the company whose securities are subject of the research.

**For disclosures pertaining to recommendations or estimates made on securities other than the primary subject of this research, please see the most recently published company report or visit our global disclosure look-up page on our website at http://gm.db.com.**

## Analyst Certification

The views expressed in this report accurately reflect the personal views of the undersigned lead analyst(s) about the subject issuer and the securities of the issuer. In addition, the undersigned lead analyst(s) has not and will not receive any compensation for providing a specific recommendation or view in this report. James G. Dix

17 February 2006    Radio & TV Broadcasting  XM Satellite Radio                    Deutsche Bank



1. 6/1/2005:   Hold, Target Price Change USD31.00        4. 10/28/2005: Hold, Target Price Change USD30.00
2. 7/1/2005:   Hold, Target Price Change USD33.00        5. 1/9/2006:   Upgrade to Buy, Target Price Change USD33.00
3. 7/14/2005:  Hold, Target Price Change USD37.00



1. 6/1/2005:   Hold, Target Price Change USD6.00         3. 8/3/2005:   Hold, Target Price Change USD7.00
2. 7/22/2005:  Hold, Target Price Change USD6.50

17 February 2006    Radio & TV Broadcasting  XM Satellite Radio                                    Deutsche Bank

## Equity rating key

**Buy:** Total return expected to appreciate 10% or more over a 12-month period

**Hold:** Total return expected to be between 10% to –10% over a 12-month period

**Sell:** Total return expected to depreciate 10% or more over a 12-month period

The target prices of shares mentioned in the accompanying text are based on the assumed investment horizon of 12 months. If company notes are published on these shares in the future, the target prices mentioned in the subsequent notes will have priority.

## Equity rating dispersion and banking relationships



North American Universe

## Regulatory Disclosures

## Disclosures required by United States laws and regulations

See company-specific disclosures above for any of the following disclosures required for covered companies referred to in this report: acting as a financial advisor, manager or co-manager in a pending transaction; 1% or other ownership; compensation for certain services; types of client relationships; managed/comanaged public offerings in prior periods; directorships; market making and/or specialist role.

## The following are additional required disclosures:

Ownership and Material Conflicts of Interest: DBSI prohibits its analysts, persons reporting to analysts and members of their households from owning securities of any company in the analyst's area of coverage.
Analyst compensation: Analysts are paid in part based on the profitability of DBSI, which includes investment banking revenues.
Analyst as Officer or Director: DBSI policy prohibits its analysts, persons reporting to analysts or members of their households from serving as an officer, director, advisory board member or employee of any company in the analyst's area of coverage.
Distribution of ratings: See the distribution of ratings disclosure above.
Price Chart: See the price chart, with changes of ratings and price targets in prior periods, above, or, if electronic format or if with respect to multiple companies which are the subject of this report, on the DBSI website at
http://equities.research.db.com.

## Additional disclosures required under the laws and regulations of jurisdictions other than the United States

The following disclosures are those required by the jurisdiction indicated, in addition to those already made pursuant to United States laws and regulations.

Analyst compensation: Analysts are paid in part based on the profitability of Deutsche Bank AG and its affiliates, which includes investment banking revenues

Australia: This research, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act.
Germany: See company-specific disclosures above for (i) any net short position, (ii) any trading positions (iii) holdings of five percent or more of the share capital. In order to prevent or deal with conflicts of interests Deutsche Bank AG has implemented the necessary organisational procedures to comply with legal requirements and regulatory decrees. Adherence to these procedures is monitored by the Compliance-Department.
EU: A general description of how Deutsche Bank AG identifies and manages conflicts of interest in Europe is contained in our public facing policy for managing conflicts of interest in connection with investment research.
Hong Kong: See http://equities.research.db.com for company-specific disclosures required under Hong Kong regulations in connection with this research report. Disclosure #5 includes an associate of the research analyst. Disclosure #6, satisfies the disclosure of financial interests for the purposes of paragraph 16.5(a) of the SFC's Code of Conduct (the "Code"). The 1% or more interests is calculated as of the previous month end. Disclosures #7 and #8 combined satisfy the SFC requirement under paragraph 16.5(d) of the Code to disclose an investment banking relationship.
Japan: See company-specific disclosures as to any applicable disclosures required by Japanese stock exchanges, the Japanese Securities Dealers Association or the Japanese Securities Finance Company.
United Kingdom: Persons who would be categorized as private customers in the United Kingdom, as such term is defined in the rules of the Financial Services Authority, should read this research in conjunction with prior Deutsche Bank AG research on the companies which are the subject of this research.

Deutsche Bank

**Deutsche Bank Securities Inc.**

### North American locations

| Deutsche Bank Securities Inc.<br>60 Wall Street<br>New York, NY 10005<br>(212) 250 2500 | Deutsche Bank Securities Inc.<br>225 Franklin Street<br>25th Floor<br>Boston, MA 02110<br>(617) 988 8600 | Deutsche Bank Securities Inc.<br>222 West Adams Street<br>Suite 1900<br>Chicago, IL 60606<br>(312) 424 6000 | Deutsche Bank Securities Inc.<br>3033 East First Avenue<br>Suite 303, Third Floor<br>Denver, CO 80206<br>(303) 394 6800 |
| --- | --- | --- | --- |
| Deutsche Bank Securities Inc.<br>1735 Market Street<br>24th Floor<br>Philadelphia, PA 19103<br>(215) 854 1546 | Deutsche Bank Securities Inc.<br>101 California Street<br>46th Floor<br>San Francisco, CA 94111<br>(415) 617 2800 | | |

### International locations

| Deutsche Bank Securities Inc.<br>60 Wall Street<br>New York, NY 10005<br>United States of America<br>Tel: (1) 212 250 2500 | Deutsche Bank AG London<br>1 Great Winchester Street<br>London EC2N 2EQ<br>United Kingdom<br>Tel: (44) 20 7545 8000<br>Fax: (44) 20 7545 6155 | Deutsche Bank AG<br>Große Gallusstraße 10-14<br>60272 Frankfurt am Main<br>Germany<br>Tel: (49) 69 910 41339 | Deutsche Bank AG<br>Deutsche Bank Place<br>Level 16<br>Corner of Hunter & Phillip Streets<br>Sydney, NSW 2000<br>Australia<br>Tel: (61) 2 8258 1234<br>Fax: (61) 2 8258 1400 |
| --- | --- | --- | --- |
| Deutsche Bank AG<br>Level 55<br>Cheung Kong Center<br>2 Queen's Road Central<br>Hong Kong<br>Tel: (852) 2203 8888<br>Fax: (852) 2203 6921 | Deutsche Securities Limited<br>Tokyo Branch<br>Level 20, 2-11-1 Nagatacho<br>Sanno Park Tower<br>Chiyoda-ku, Tokyo 100-6171<br>Japan<br>Tel: (81) 3 5156 6701<br>Fax: (81) 3 5156 6700 | | |

## Global Disclaimer

The information and opinions in this report were prepared by Deutsche Bank AG or one of its affiliates (collectively "Deutsche Bank"). The information herein is believed by Deutsche Bank to be reliable and has been obtained from public sources believed to be reliable. With the exception of information about Deutsche Bank, Deutsche Bank makes no representation as to the accuracy or completeness of such information.

This published research report may be considered by Deutsche Bank when Deutsche Bank is deciding to buy or sell proprietary positions in the securities mentioned in this report.

For select companies, Deutsche Bank equity research analysts may identify shorter-term opportunities that are consistent or inconsistent with Deutsche Bank's existing, longer-term Buy or Sell recommendations. This information is made available on the SOLAR stock list, which can be found at http://equities.research.db.com.

Deutsche Bank may trade for its own account as a result of the short term trading suggestions of analysts and may also engage in securities transactions in a manner inconsistent with this research report and with respect to securities covered by this report, will sell to or buy from customers on a principal basis. Disclosures of conflicts of interest, if any, are discussed at the end of the text of this report or on the Deutsche Bank website at http://equities.research.db.com.

Opinions, estimates and projections in this report constitute the current judgement of the author as of the date of this report. They do not necessarily reflect the opinions of Deutsche Bank and are subject to change without notice. Deutsche Bank has no obligation to update, modify or amend this report or to otherwise notify a reader thereof in the event that any matter stated herein, or any opinion, projection, forecast or estimate set forth herein, changes or subsequently becomes inaccurate, except if research on the subject company is withdrawn. Prices and availability of financial instruments also are subject to change without notice. This report is provided for informational purposes only. It is not to be construed as an offer to buy or sell or a solicitation of an offer to buy or sell any financial instruments or to participate in any particular trading strategy in any jurisdiction. The financial instruments discussed in this report may not be suitable for all investors and investors must make their own investment decisions using their own independent advisors as they believe necessary and based upon their specific financial situations and investment objectives. If a financial instrument is denominated in a currency other than an investor's currency, a change in exchange rates may adversely affect the price or value of, or the income derived from, the financial instrument, and such investor effectively assumes currency risk. In addition, income from an investment may fluctuate and the price or value of financial instruments described in this report, either directly or indirectly, may rise or fall. Furthermore, past performance is not necessarily indicative of future results.

Unless governing law provides otherwise, all transactions should be executed through the Deutsche Bank entity in the investor's home jurisdiction. In the U.S. this report is approved and/or distributed by Deutsche Bank Securities Inc., a member of the NYSE, the NASD, NFA and SIPC. In Germany this report is approved and/or communicated by Deutsche Bank AG Frankfurt authorised by Bundesanstalt für Finanzdienstleistungsaufsicht. In the United Kingdom this report is approved and/or communicated by Deutsche Bank AG London, a member of the London Stock Exchange) and by the Financial Services Authority; regulated by the Financial Services Authority for the conduct of investment business in the UK. This report is distributed in Hong Kong by Deutsche Bank AG, Hong Kong Branch, in Korea by Deutsche Securities Korea Co. and in Singapore by Deutsche Bank AG, Singapore Branch. In Japan this report is approved and/or distributed by Deutsche Securities Limited, Tokyo Branch. **Additional information relative to securities, other financial products or issuers discussed in this report is available upon request.** This report may not be reproduced, distributed or published by any person for any purpose without Deutsche Bank's prior written consent. Please cite source when quoting.

Copyright © 2006 Deutsche Bank AG